Ira M. Siegel, Cal. State Bar No. 78142
email address: irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Evasive Angles, Inc.

FILED

2010 DEC 27 P 1: 01

E-filing

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

CV 10

Evasive Angles, Inc.,
a Colorado corporation,

                Plaintiff,

        v.

DOES 1-1149,

                Defendants.

CASE NO. _____

COMPLAINT FOR INJUNCTIVE
RELIEF, DAMAGES AND PROFITS FOR
COPYRIGHT INFRINGEMENT; AND
DEMAND FOR JURY TRIAL

Plaintiff Evasive Angles, Inc. (sometimes referred to herein as "Plaintiff") for its

Complaint against Defendants Doe 1 through Doe 1149 (sometimes referred to herein

collectively as "Defendants") alleges as set forth below.

### NATURE OF THE CLAIM, JURISDICTION AND VENUE

1.    This is an action for copyright infringement under the United States Copyright

Act, 17 U.S.C. §§ 101 etc. Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

1338(a).

2.    Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

1400(a). Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

information and belief, each Defendant may be found in this District, and/or the acts complained

1   of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2   Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3                          **INTRADISTRICT ASSIGNMENT**

4       3.      This is an intellectual property action and is therefore exempt from the

5   requirements of Civil Local Rule 3-2(c).

6                               **THE PARTIES**

7       4.      Plaintiff Evasive Angles, Inc. is a corporation duly formed and existing under the

8   laws of California, and has a principal place of business at 22425 Ventura Boulevard, #197,

9   Woodland Hills, California 91364.

10      5.      The true names of Defendants are unknown to the Plaintiff at this time. Each

11  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12  Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13  infringing activity of each Defendant was observed. The IP address of each Defendant, together

14  with the date and time at which his, her or its infringing activity was observed, is included on

15  **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16  obtained in discovery will lead to the identification of each Defendant's true name and address,

17  and permit Plaintiff to amend this Complaint to state the same.

18                                **COUNT I**

19      *COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.*

20      6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21  1-5 above.

22      7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24  copyrights in the United States in the motion picture titled "Black Big Booty Queens" (the

25  "Motion Picture").

26      8.      The Motion Picture is an original work that may be copyrighted under United

27  States law. The Motion Picture is the subject of a valid Certificate of Registration issued by the

28  United States Copyright Office, that is Copyright Registration No. PA 1-650-428 (also listed in

1   United States Copyright Office records as Registration Number PA0001650428), dated January

2   23, 2009, and Plaintiff owns that registration.. The title of the Motion Picture and its copyright

3   registration number are included in **Exhibit A**.

4        9.    Plaintiff has either published or licensed for publication all copies of the Motion

5   Picture in compliance with the copyright laws.

6        10.   **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

7   row), the copyrighted motion picture, and the registration number of the copyright for that

8   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

9   reproduced and distributed to the public. That is, each Defendant listed in **Exhibit A** has,

10   without permission or consent of Plaintiff, reproduced and distributed to the public at least a

11   substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

12   for that Defendant (i.e., Plaintiff's copyrighted Motion Picture). **Exhibit A** also sets out the

13   Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

14   Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

15   date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

16   the Motion Picture was observed, and the software protocol used by the Defendant. Further in

17   this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

18   or consent of Plaintiff, has used, and continues to use, an online media distribution system

19   (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

20   copy of the Motion Picture, and to distribute to the public, including by making available for

21   distribution to others, copies of the Motion Picture. In doing so, each Defendant has violated,

22   and continues to violate, Plaintiff's exclusive rights of reproduction and distribution under . Each

23   Defendant's actions constitute infringement of the Plaintiff's exclusive rights in the Motion

24   Picture protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17

25   U.S.C. § 106(1) and (3). Each Defendant has infringed Plaintiff's copyrights in the motion

26   picture titled "Black Big Booty Queens," which is the subject of Plaintiff's Copyright

27   Registration No. PA 1-650-428.

28

11. Each Defendant has acted in cooperation with the other Defendants by agreeing to provide, and actually providing, on a P2P network an infringing reproduction of at least substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other Defendants doing likewise with respect to that work and/or other works.

12. Each of the Defendant's acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

13. Plaintiff has suffered both money damages and irreparable harm as a result of each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition, discovery may disclose that one or more of the Defendants obtained profits as a result of such infringement.

14. As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs pursuant to 17 U.S.C. § 505.

15. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

## RELIEF REQUESTED

WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant as follows:

A. For a judgment that such Defendant has infringed Plaintiff's copyright in the Motion Picture;

B. For entry of preliminary and permanent injunctions providing that such Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the Motion Picture, including without limitation by using the Internet to reproduce or copy the Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

1  distribution to anyone, except pursuant to a lawful license or with the express authority of

2  Plaintiffs;

3      C.    For entry of preliminary and permanent mandatory injunctions providing that

4  such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

5  onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

6  copies of the Motion Picture transferred onto any physical medium or device in Defendant's

7  possession, custody, or control;

8      D.    For entry of judgment that such Defendant shall pay actual damages and profits,

9  or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

10      E.    For entry of judgment that such Defendant shall pay Plaintiff's costs;

11      F.    For entry of judgment that such Defendant shall pay Plaintiff's reasonable

12  attorney fees; and

13      G.    For entry of judgment that Plaintiff have such other relief as justice may require

14  and/or as otherwise deemed just and proper by this Court.

15      Respectfully submitted,

16

17  Date:  December 23, 2010

18      Ira M. Siegel, Cal. State Bar No. 78142
    email address:  irasiegel@earthlink.net

19      LAW OFFICES OF IRA M. SIEGEL
    433 N. Camden Drive, Suite 970

20      Beverly Hills, California 90210-4426
    Tel:    310-435-7656
    Fax:    310-657-2187

21

22      Attorney for Plaintiff Evasive Angles, Inc.

23

24

25

26

27

28

Complaint               5

**JURY DEMAND**

Plaintiff hereby demands trial by jury on all issues so triable.

Respectfully submitted,

Date: December 23, 2010

Ira M. Siegel, Cal. State Bar No. 78142
email address: irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:   310-657-2187

Attorney for Plaintiff Evasive Angles, Inc.

Complaint                                        6

# Exhibit A

to

COMPLAINT

Evasive Angles, Inc. v. Does 1-1149

Table of Infringements by Defendants of Plaintiff Evasive Angles, Inc.'s Copyright in Black Big Booty Queens.

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.0.51.240 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:34:30 AM | BitTorrent |
| Doe 2 | 108.118.158.143 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:18:19 PM | BitTorrent |
| Doe 3 | 108.123.185.62 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:59:24 AM | BitTorrent |
| Doe 4 | 108.17.79.182 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:47 PM | BitTorrent |
| Doe 5 | 108.2.140.19 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 06:42:23 PM | BitTorrent |
| Doe 6 | 108.21.101.36 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:14:44 AM | BitTorrent |
| Doe 7 | 108.21.184.114 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/02/2010 07:56:04 PM | BitTorrent |
| Doe 8 | 108.21.67.25 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/21/2010 12:59:12 PM | BitTorrent |
| Doe 9 | 108.9.36.189 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:39:22 PM | BitTorrent |
| Doe 10 | 12.156.62.138 | AT&T WorldNet Services | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:44 AM | BitTorrent |
| Doe 11 | 12.167.241.255 | AT&T WorldNet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:27:23 PM | BitTorrent |
| Doe 12 | 12.52.228.157 | AT&T WorldNet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:35 PM | BitTorrent |
| Doe 13 | 166.164.190.208 | Service Provider Corporation | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:43 AM | BitTorrent |
| Doe 14 | 173.137.136.25 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:49 AM | BitTorrent |
| Doe 15 | 173.137.199.101 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:25:38 PM | BitTorrent |
| Doe 16 | 173.165.180.158 | Comcast Business Communications | Black Big Booty Queens PA 1-650-428 | 09/12/2010 05:00:55 PM | BitTorrent |
| Doe 17 | 173.17.104.92 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 09/14/2010 06:32:51 PM | BitTorrent |
| Doe 18 | 173.171.205.56 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/03/2010 10:25:44 PM | BitTorrent |
| Doe 19 | 173.191.76.97 | Windstream Communications | Black Big Booty Queens PA 1-650-428 | 09/12/2010 01:12:53 AM | BitTorrent |

| Doe 20 | 173.2.85.241 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:46:16 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 21 | 173.20.101.97 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:40:42 PM | BitTorrent |
| Doe 22 | 173.21.186.5 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:40:24 AM | BitTorrent |
| Doe 23 | 173.21.223.60 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:05:55 PM | BitTorrent |
| Doe 24 | 173.216.72.167 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:53:09 AM | BitTorrent |
| Doe 25 | 173.217.17.232 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 10/10/2010 08:22:52 PM | BitTorrent |
| Doe 26 | 173.22.202.173 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 09/19/2010 11:33:14 AM | BitTorrent |
| Doe 27 | 173.23.76.61 | Mediacom Communications Corp | Black Big Booty Queens PA 1-650-428 | 09/20/2010 10:16:23 PM | BitTorrent |
| Doe 28 | 173.3.203.135 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:55 AM | BitTorrent |
| Doe 29 | 173.48.236.4 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/03/2010 11:51:02 PM | BitTorrent |
| Doe 30 | 173.49.59.53 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/18/2010 03:49:55 PM | BitTorrent |
| Doe 31 | 173.49.6.88 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:45:12 AM | BitTorrent |
| Doe 32 | 173.50.243.52 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:58:22 AM | BitTorrent |
| Doe 33 | 173.50.77.13 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/19/2010 01:49:33 PM | BitTorrent |
| Doe 34 | 173.52.120.103 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 04:57:36 AM | BitTorrent |
| Doe 35 | 173.53.36.120 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:04:41 PM | BitTorrent |
| Doe 36 | 173.54.47.151 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:52:06 AM | BitTorrent |
| Doe 37 | 173.54.48.41 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:43 AM | BitTorrent |
| Doe 38 | 173.55.225.192 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/18/2010 04:17:28 PM | BitTorrent |
| Doe 39 | 173.57.131.214 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:15 AM | BitTorrent |
| Doe 40 | 173.57.135.153 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:45 AM | BitTorrent |
| Doe 41 | 173.6.55.186 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:07:37 PM | BitTorrent |

| Doe 42 | 173.61.1.149 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:00:09 AM | BitTorrent |
|--------|--------------|---------------------------|-------------------------------------|------------------------|------------|
| Doe 43 | 173.62.28.44 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:00:23 PM | BitTorrent |
| Doe 44 | 173.63.58.139 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:42 PM | BitTorrent |
| Doe 45 | 173.65.101.64 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:53 AM | BitTorrent |
| Doe 46 | 173.66.117.57 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:42 AM | BitTorrent |
| Doe 47 | 173.66.200.210 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:44:09 PM | BitTorrent |
| Doe 48 | 173.66.62.225 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/14/2010 07:21:07 PM | BitTorrent |
| Doe 49 | 173.68.103.208 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:20:38 AM | BitTorrent |
| Doe 50 | 173.68.85.135 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 10:01:25 PM | BitTorrent |
| Doe 51 | 173.69.181.236 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 08:22:53 PM | BitTorrent |
| Doe 52 | 173.72.39.53 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:22 PM | BitTorrent |
| Doe 53 | 173.74.204.165 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:44 PM | BitTorrent |
| Doe 54 | 173.74.54.86 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/18/2010 10:55:52 AM | BitTorrent |
| Doe 55 | 173.75.33.221 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:35 AM | BitTorrent |
| Doe 56 | 173.78.37.121 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 03:36:28 PM | BitTorrent |
| Doe 57 | 173.78.41.157 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:25 AM | BitTorrent |
| Doe 58 | 173.78.95.192 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:29:59 PM | BitTorrent |
| Doe 59 | 173.79.213.233 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 05:20:47 AM | BitTorrent |
| Doe 60 | 173.79.5.57 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:57 AM | BitTorrent |
| Doe 61 | 173.87.20.246 | Frontier Communications | Black Big Booty Queens PA 1-650-428 | 09/18/2010 09:12:23 AM | BitTorrent |
| Doe 62 | 173.89.93.154 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:26 PM | BitTorrent |
| Doe 63 | 173.93.190.195 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/26/2010 03:06:12 PM | BitTorrent |

| Doe 64 | 174.101.117.96 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:14:50 PM | BitTorrent |
|--------|----------------|-------------|------------------------------------|------------------------|------------|
| Doe 65 | 174.103.130.251 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 09:38:53 PM | BitTorrent |
| Doe 66 | 174.106.122.233 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/14/2010 10:36:04 AM | BitTorrent |
| Doe 67 | 174.106.123.172 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:48:29 AM | BitTorrent |
| Doe 68 | 174.110.136.108 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/18/2010 03:48:15 PM | BitTorrent |
| Doe 69 | 174.131.138.88 | Windstream Communications | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:38 PM | BitTorrent |
| Doe 70 | 174.22.129.128 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 04:46:02 PM | BitTorrent |
| Doe 71 | 174.27.0.74 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:29:32 PM | BitTorrent |
| Doe 72 | 174.39.161.131 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 09/13/2010 02:09:40 AM | BitTorrent |
| Doe 73 | 174.48.146.158 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 04:10:16 PM | BitTorrent |
| Doe 74 | 174.48.179.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 02:52:43 PM | BitTorrent |
| Doe 75 | 174.48.2.23 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:37:15 PM | BitTorrent |
| Doe 76 | 174.48.237.44 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:52 PM | BitTorrent |
| Doe 77 | 174.48.245.112 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 08:49:00 PM | BitTorrent |
| Doe 78 | 174.48.72.255 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:04:13 PM | BitTorrent |
| Doe 79 | 174.49.185.69 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 03:41:04 AM | BitTorrent |
| Doe 80 | 174.50.49.185 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 08:25:52 AM | BitTorrent |
| Doe 81 | 174.55.181.53 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:59:40 AM | BitTorrent |
| Doe 82 | 174.56.70.182 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/18/2010 12:58:52 AM | BitTorrent |
| Doe 83 | 174.58.88.58 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:45:08 AM | BitTorrent |
| Doe 84 | 174.66.7.98 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:27 AM | BitTorrent |
| Doe 85 | 174.96.153.20 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:51 PM | BitTorrent |

| Doe 86 | 180.131.212.169 | Spearpoint Associates KK | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:37:49 PM | BitTorrent |
| Doe 87 | 184.153.118.254 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:14:31 PM | BitTorrent |
| Doe 88 | 184.212.59.16 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/25/2010 12:20:37 PM | BitTorrent |
| Doe 89 | 184.212.68.0 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:27:05 PM | BitTorrent |
| Doe 90 | 184.213.127.1 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:39 PM | BitTorrent |
| Doe 91 | 184.38.17.43 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:23 PM | BitTorrent |
| Doe 92 | 184.56.201.67 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:40:26 AM | BitTorrent |
| Doe 93 | 184.56.212.203 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/17/2010 01:41:56 PM | BitTorrent |
| Doe 94 | 184.56.78.217 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:10:49 PM | BitTorrent |
| Doe 95 | 184.57.4.54 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/23/2010 12:05:51 AM | BitTorrent |
| Doe 96 | 184.76.230.132 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:01:29 AM | BitTorrent |
| Doe 97 | 184.76.251.154 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/19/2010 12:11:11 PM | BitTorrent |
| Doe 98 | 184.77.133.153 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/16/2010 09:50:43 PM | BitTorrent |
| Doe 99 | 184.77.151.218 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/17/2010 06:45:18 PM | BitTorrent |
| Doe 100 | 184.77.158.61 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:10 PM | BitTorrent |
| Doe 101 | 184.77.183.174 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:45 AM | BitTorrent |
| Doe 102 | 184.77.188.77 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:19:49 PM | BitTorrent |
| Doe 103 | 184.77.43.151 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:19:14 AM | BitTorrent |
| Doe 104 | 184.78.251.81 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/05/2010 03:31:44 PM | BitTorrent |
| Doe 105 | 184.78.65.55 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/15/2010 11:53:57 PM | BitTorrent |
| Doe 106 | 184.78.84.87 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/04/2010 10:02:36 PM | BitTorrent |
| Doe 107 | 184.79.177.119 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/22/2010 05:15:10 AM | BitTorrent |

| Doe 108 | 184.88.0.3 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/20/2010 06:34:54 PM | BitTorrent |
| Doe 109 | 184.88.141.12 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 09:05:54 PM | BitTorrent |
| Doe 110 | 184.98.138.103 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 09/20/2010 07:18:27 AM | BitTorrent |
| Doe 111 | 184.98.90.236 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/13/2010 03:31:59 PM | BitTorrent |
| Doe 112 | 204.116.179.69 | Spirit Telecom | Black Big Booty Queens PA 1-650-428 | 10/11/2010 06:01:09 PM | BitTorrent |
| Doe 113 | 204.210.182.152 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/26/2010 03:12:10 PM | BitTorrent |
| Doe 114 | 206.225.137.110 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:36:08 AM | BitTorrent |
| Doe 115 | 206.255.48.227 | Cablelynx | Black Big Booty Queens PA 1-650-428 | 09/21/2010 10:35:25 PM | BitTorrent |
| Doe 116 | 206.74.142.113 | Spirit Telecom | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:32:56 AM | BitTorrent |
| Doe 117 | 206.74.247.30 | Spirit Telecom | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:51:30 AM | BitTorrent |
| Doe 118 | 208.12.99.82 | Sprint | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:17 PM | BitTorrent |
| Doe 119 | 208.63.187.61 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:53:27 PM | BitTorrent |
| Doe 120 | 216.186.169.16 | Knology | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:56:37 PM | BitTorrent |
| Doe 121 | 216.186.203.54 | Knology | Black Big Booty Queens PA 1-650-428 | 08/16/2010 09:40:41 PM | BitTorrent |
| Doe 122 | 216.193.151.29 | Enter.Net | Black Big Booty Queens PA 1-650-428 | 09/15/2010 11:30:18 PM | BitTorrent |
| Doe 123 | 24.0.197.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:51:51 AM | BitTorrent |
| Doe 124 | 24.0.237.10 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:08 PM | BitTorrent |
| Doe 125 | 24.1.118.229 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:59 PM | BitTorrent |
| Doe 126 | 24.1.12.35 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:52 AM | BitTorrent |
| Doe 127 | 24.1.166.146 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 11:17:20 AM | BitTorrent |
| Doe 128 | 24.1.192.21 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:43 PM | BitTorrent |

| Doe 129 | 24.1.234.37 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 04:10:08 PM | BitTorrent |
| Doe 130 | 24.101.238.222 | Armstrong Cable Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 02:11:03 PM | BitTorrent |
| Doe 131 | 24.11.111.142 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 08:20:30 PM | BitTorrent |
| Doe 132 | 24.11.174.97 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:13:12 PM | BitTorrent |
| Doe 133 | 24.11.82.33 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 04:20:57 PM | BitTorrent |
| Doe 134 | 24.113.124.108 | Wave Broadband | Black Big Booty Queens PA 1-650-428 | 09/17/2010 10:46:17 PM | BitTorrent |
| Doe 135 | 24.115.251.40 | PenTeleData | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:13:59 AM | BitTorrent |
| Doe 136 | 24.116.215.42 | CABLE ONE | Black Big Booty Queens PA 1-650-428 | 08/23/2010 06:24:02 AM | BitTorrent |
| Doe 137 | 24.118.147.194 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:48 AM | BitTorrent |
| Doe 138 | 24.12.166.183 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 04:03:07 AM | BitTorrent |
| Doe 139 | 24.125.184.194 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:06:24 PM | BitTorrent |
| Doe 140 | 24.125.225.10 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 08:46:12 PM | BitTorrent |
| Doe 141 | 24.126.116.98 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 05:32:57 PM | BitTorrent |
| Doe 142 | 24.126.126.158 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/21/2010 02:17:15 PM | BitTorrent |
| Doe 143 | 24.126.150.12 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:59:46 AM | BitTorrent |
| Doe 144 | 24.126.157.16 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:17:01 AM | BitTorrent |
| Doe 145 | 24.127.158.151 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 04:49:35 PM | BitTorrent |
| Doe 146 | 24.127.192.119 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 09:03:24 AM | BitTorrent |
| Doe 147 | 24.127.219.124 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 06:35:39 PM | BitTorrent |
| Doe 148 | 24.129.44.206 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:14:31 PM | BitTorrent |
| Doe 149 | 24.130.136.74 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:19:21 PM | BitTorrent |
| Doe 150 | 24.139.39.26 | Fidelity Communication | Black Big Booty Queens PA 1-650-428 | 10/23/2010 11:16:18 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| | | International | | | |
| Doe 151 | 24.139.50.155 | Fidelity Communication International | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:21:40 PM | BitTorrent |
| Doe 152 | 24.14.191.163 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 07:44:00 AM | BitTorrent |
| Doe 153 | 24.158.65.86 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:07 PM | BitTorrent |
| Doe 154 | 24.16.209.24 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:39:23 PM | BitTorrent |
| Doe 155 | 24.160.146.221 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/20/2010 01:20:39 PM | BitTorrent |
| Doe 156 | 24.160.80.81 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:58 PM | BitTorrent |
| Doe 157 | 24.161.129.188 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:46:07 PM | BitTorrent |
| Doe 158 | 24.164.6.121 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:48 PM | BitTorrent |
| Doe 159 | 24.166.254.121 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 02:29:00 PM | BitTorrent |
| Doe 160 | 24.17.250.99 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:56 PM | BitTorrent |
| Doe 161 | 24.170.176.136 | EarthLink | Black Big Booty Queens PA 1-650-428 | 10/14/2010 03:17:20 AM | BitTorrent |
| Doe 162 | 24.171.147.66 | EarthLink | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:45 AM | BitTorrent |
| Doe 163 | 24.175.146.46 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:14:56 PM | BitTorrent |
| Doe 164 | 24.176.1.53 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:45:54 AM | BitTorrent |
| Doe 165 | 24.177.232.29 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/13/2010 06:28:34 PM | BitTorrent |
| Doe 166 | 24.179.17.215 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 08/16/2010 09:29:41 PM | BitTorrent |
| Doe 167 | 24.179.19.25 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 08:45:35 PM | BitTorrent |
| Doe 168 | 24.179.40.105 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:19:17 AM | BitTorrent |
| Doe 169 | 24.181.120.99 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:59:55 AM | BitTorrent |
| Doe 170 | 24.182.188.105 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:48 PM | BitTorrent |

| Doe 171 | 24.184.162.176 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/10/2010 04:47:50 PM | BitTorrent |
| Doe 172 | 24.189.29.130 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/02/2010 06:29:24 PM | BitTorrent |
| Doe 173 | 24.190.34.18 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:11:49 AM | BitTorrent |
| Doe 174 | 24.191.48.74 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:27 PM | BitTorrent |
| Doe 175 | 24.192.121.161 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:36 PM | BitTorrent |
| Doe 176 | 24.193.239.160 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:14:38 AM | BitTorrent |
| Doe 177 | 24.20.89.165 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:40 PM | BitTorrent |
| Doe 178 | 24.206.96.204 | EarthLink | Black Big Booty Queens PA 1-650-428 | 09/11/2010 06:02:02 PM | BitTorrent |
| Doe 179 | 24.206.96.250 | EarthLink | Black Big Booty Queens PA 1-650-428 | 10/02/2010 02:13:42 PM | BitTorrent |
| Doe 180 | 24.206.96.253 | EarthLink | Black Big Booty Queens PA 1-650-428 | 09/15/2010 11:20:29 PM | BitTorrent |
| Doe 181 | 24.209.122.79 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 05:47:08 PM | BitTorrent |
| Doe 182 | 24.209.37.15 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:15:52 PM | BitTorrent |
| Doe 183 | 24.209.48.144 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:59:58 AM | BitTorrent |
| Doe 184 | 24.209.51.109 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 06:01:01 PM | BitTorrent |
| Doe 185 | 24.209.51.62 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/17/2010 09:28:56 PM | BitTorrent |
| Doe 186 | 24.209.52.206 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/16/2010 12:00:49 AM | BitTorrent |
| Doe 187 | 24.21.129.135 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:40:16 PM | BitTorrent |
| Doe 188 | 24.21.160.104 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 05:39:53 AM | BitTorrent |
| Doe 189 | 24.211.36.131 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:29 PM | BitTorrent |
| Doe 190 | 24.218.52.212 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:28:23 AM | BitTorrent |
| Doe 191 | 24.23.121.184 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:40 PM | BitTorrent |
| Doe 192 | 24.23.168.46 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:37:15 PM | BitTorrent |

| Doe 193 | 24.23.242.222 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:50:03 PM | BitTorrent |
| Doe 194 | 24.233.177.66 | Advanced Cable Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 04:09:34 AM | BitTorrent |
| Doe 195 | 24.237.217.244 | GCI | Black Big Booty Queens PA 1-650-428 | 09/19/2010 11:13:28 PM | BitTorrent |
| Doe 196 | 24.239.90.218 | Armstrong Cable Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:38 AM | BitTorrent |
| Doe 197 | 24.242.36.193 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:34 PM | BitTorrent |
| Doe 198 | 24.250.49.38 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:27:44 PM | BitTorrent |
| Doe 199 | 24.251.6.54 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:56 AM | BitTorrent |
| Doe 200 | 24.253.17.5 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/04/2010 11:04:04 AM | BitTorrent |
| Doe 201 | 24.29.195.206 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:41:52 PM | BitTorrent |
| Doe 202 | 24.29.210.243 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:46:42 PM | BitTorrent |
| Doe 203 | 24.3.17.87 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 03:33:07 PM | BitTorrent |
| Doe 204 | 24.30.113.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:08:40 PM | BitTorrent |
| Doe 205 | 24.33.125.196 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:57 AM | BitTorrent |
| Doe 206 | 24.34.7.74 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:13:58 AM | BitTorrent |
| Doe 207 | 24.4.106.236 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:51 AM | BitTorrent |
| Doe 208 | 24.4.229.136 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:26 PM | BitTorrent |
| Doe 209 | 24.44.106.214 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/20/2010 07:10:01 AM | BitTorrent |
| Doe 210 | 24.44.125.150 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/14/2010 08:51:24 AM | BitTorrent |
| Doe 211 | 24.44.134.0 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/13/2010 02:04:42 PM | BitTorrent |
| Doe 212 | 24.47.156.16 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/26/2010 03:07:17 PM | BitTorrent |
| Doe 213 | 24.48.175.168 | CMA CABLEVISION | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:05:06 PM | BitTorrent |
| Doe 214 | 24.56.23.56 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 02:27:45 AM | BitTorrent |

| Doe 215 | 24.58.107.14 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 11:44:49 PM | BitTorrent |
|---------|--------------|-------------|-------------------------------------|------------------------|------------|
| Doe 216 | 24.59.17.69 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:00:41 PM | BitTorrent |
| Doe 217 | 24.7.40.132 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:53 AM | BitTorrent |
| Doe 218 | 24.73.33.26 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:27 PM | BitTorrent |
| Doe 219 | 24.88.74.125 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 09:19:03 PM | BitTorrent |
| Doe 220 | 24.90.150.239 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/19/2010 09:18:25 PM | BitTorrent |
| Doe 221 | 24.91.239.216 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 07:32:36 PM | BitTorrent |
| Doe 222 | 24.91.54.238 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:53:52 PM | BitTorrent |
| Doe 223 | 24.92.57.124 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 01:27:02 PM | BitTorrent |
| Doe 224 | 24.93.208.33 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:57:22 AM | BitTorrent |
| Doe 225 | 24.94.84.76 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 07:33:02 PM | BitTorrent |
| Doe 226 | 24.98.190.234 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:32:22 PM | BitTorrent |
| Doe 227 | 24.98.28.103 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 06:05:12 PM | BitTorrent |
| Doe 228 | 24.98.61.191 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:32 PM | BitTorrent |
| Doe 229 | 24.99.44.245 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 05:16:43 PM | BitTorrent |
| Doe 230 | 27.0.26.152 | Mediatti Broadband Communications | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:36:27 AM | BitTorrent |
| Doe 231 | 50.10.0.211 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/02/2010 06:04:34 PM | BitTorrent |
| Doe 232 | 50.15.157.52 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:14:48 PM | BitTorrent |
| Doe 233 | 50.9.232.96 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:31 PM | BitTorrent |
| Doe 234 | 62.225.51.157 | Deutsche Telekom AG | Black Big Booty Queens PA 1-650-428 | 10/05/2010 01:33:40 PM | BitTorrent |
| Doe 235 | 63.160.228.234 | Sprint | Black Big Booty Queens PA 1-650-428 | 09/11/2010 03:50:34 PM | BitTorrent |
| Doe 236 | 63.160.230.57 | Sprint | Black Big Booty Queens PA 1-650-428 | 10/26/2010 08:24:46 PM | BitTorrent |

| Doe 237 | 63.162.16.14 | Sprint | Black Big Booty Queens PA 1-650-428 | 09/13/2010 05:54:32 PM | BitTorrent |
|---------|--------------|--------|-------------------------------------|------------------------|------------|
| Doe 238 | 63.173.59.71 | Sprint | Black Big Booty Queens PA 1-650-428 | 09/22/2010 07:35:56 AM | BitTorrent |
| Doe 239 | 63.173.60.77 | Sprint | Black Big Booty Queens PA 1-650-428 | 10/17/2010 06:46:12 PM | BitTorrent |
| Doe 240 | 64.121.109.87 | RCN Corporation | Black Big Booty Queens PA 1-650-428 | 09/12/2010 09:36:58 PM | BitTorrent |
| Doe 241 | 64.121.115.75 | RCN Corporation | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:38:52 PM | BitTorrent |
| Doe 242 | 64.121.120.9 | RCN Corporation | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:29:36 PM | BitTorrent |
| Doe 243 | 64.121.57.169 | RCN Corporation | Black Big Booty Queens PA 1-650-428 | 10/02/2010 02:51:25 PM | BitTorrent |
| Doe 244 | 64.131.173.135 | EarthLink | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:00:57 PM | BitTorrent |
| Doe 245 | 64.183.247.86 | Road Runner Business | Black Big Booty Queens PA 1-650-428 | 10/05/2010 01:33:42 PM | BitTorrent |
| Doe 246 | 64.188.199.70 | Windjammer Communications LLC | Black Big Booty Queens PA 1-650-428 | 10/02/2010 02:40:39 PM | BitTorrent |
| Doe 247 | 64.188.254.185 | Windjammer Communications LLC | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:17 AM | BitTorrent |
| Doe 248 | 64.252.200.245 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:06:32 AM | BitTorrent |
| Doe 249 | 65.1.41.52 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/14/2010 09:47:03 PM | BitTorrent |
| Doe 250 | 65.11.225.97 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:38:17 PM | BitTorrent |
| Doe 251 | 65.183.151.205 | Burlington Telecom | Black Big Booty Queens PA 1-650-428 | 09/19/2010 03:47:11 AM | BitTorrent |
| Doe 252 | 65.185.119.52 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:52 AM | BitTorrent |
| Doe 253 | 65.186.220.186 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 02:24:00 PM | BitTorrent |
| Doe 254 | 65.188.212.59 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:54 AM | BitTorrent |
| Doe 255 | 65.24.143.158 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:38:26 PM | BitTorrent |
| Doe 256 | 65.25.178.110 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 07:43:03 PM | BitTorrent |
| Doe 257 | 65.25.178.86 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:57 PM | BitTorrent |
| Doe 258 | 65.25.199.139 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:58 AM | BitTorrent |

| Doe 259 | 65.25.76.133 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:59:34 AM | BitTorrent |
|---------|-------------|-------------|-----------------------------------|------------------------|------------|
| Doe 260 | 65.25.77.182 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/17/2010 09:48:40 PM | BitTorrent |
| Doe 261 | 65.25.77.213 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:48 PM | BitTorrent |
| Doe 262 | 65.25.77.250 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 05:30:51 PM | BitTorrent |
| Doe 263 | 65.25.77.57 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 05:20:25 PM | BitTorrent |
| Doe 264 | 65.25.78.203 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/17/2010 08:24:11 PM | BitTorrent |
| Doe 265 | 65.25.79.253 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 10:12:04 PM | BitTorrent |
| Doe 266 | 65.26.224.11 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:49 PM | BitTorrent |
| Doe 267 | 65.29.176.53 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:42 AM | BitTorrent |
| Doe 268 | 65.30.212.209 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 05:55:14 AM | BitTorrent |
| Doe 269 | 65.34.211.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 02:44:50 PM | BitTorrent |
| Doe 270 | 65.34.219.84 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 02:59:00 PM | BitTorrent |
| Doe 271 | 65.34.224.168 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 07:33:14 PM | BitTorrent |
| Doe 272 | 65.34.229.237 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:28:32 AM | BitTorrent |
| Doe 273 | 65.74.117.229 | GCI Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 07:12:39 PM | BitTorrent |
| Doe 274 | 65.96.100.67 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:06:20 PM | BitTorrent |
| Doe 275 | 65.96.140.93 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 07:59:51 PM | BitTorrent |
| Doe 276 | 65.96.9.239 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 11:45:48 PM | BitTorrent |
| Doe 277 | 66.135.190.236 | YGNITION NETWORKS | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:37 PM | BitTorrent |
| Doe 278 | 66.142.140.121 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 09:31:47 AM | BitTorrent |
| Doe 279 | 66.142.141.134 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:26 AM | BitTorrent |
| Doe 280 | 66.158.241.178 | Florida Consolidated Multi-Media Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 02:46:20 PM | BitTorrent |

| Doe 281 | 66.169.31.137 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:13:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 282 | 66.176.145.84 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:04:39 PM | BitTorrent |
| Doe 283 | 66.176.24.59 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 06:33:40 AM | BitTorrent |
| Doe 284 | 66.176.48.81 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:13 AM | BitTorrent |
| Doe 285 | 66.176.85.123 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:38 PM | BitTorrent |
| Doe 286 | 66.177.171.154 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 08:20:52 AM | BitTorrent |
| Doe 287 | 66.177.227.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 05:00:44 AM | BitTorrent |
| Doe 288 | 66.188.52.16 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:33:23 PM | BitTorrent |
| Doe 289 | 66.20.39.104 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/10/2010 04:21:41 PM | BitTorrent |
| Doe 290 | 66.21.197.190 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:02:12 PM | BitTorrent |
| Doe 291 | 66.229.116.189 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 05:39:51 AM | BitTorrent |
| Doe 292 | 66.229.243.169 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:08 AM | BitTorrent |
| Doe 293 | 66.229.96.18 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 06:39:40 AM | BitTorrent |
| Doe 294 | 66.25.41.18 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 02:44:49 PM | BitTorrent |
| Doe 295 | 66.253.246.154 | Distributed Management Information Systems, Inc. ( | Black Big Booty Queens PA 1-650-428 | 10/02/2010 04:54:03 PM | BitTorrent |
| Doe 296 | 66.26.51.187 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:28 AM | BitTorrent |
| Doe 297 | 66.27.98.186 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:59:34 AM | BitTorrent |
| Doe 298 | 66.56.54.240 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 06:00:29 PM | BitTorrent |
| Doe 299 | 66.57.175.68 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:59 AM | BitTorrent |
| Doe 300 | 66.61.65.42 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/16/2010 12:00:47 AM | BitTorrent |
| Doe 301 | 66.68.88.114 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 05:05:56 PM | BitTorrent |

| Doe 302 | 66.75.228.69 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 10:21:31 PM | BitTorrent |
|---------|--------------|-------------|-------------------------------------|------------------------|-----------|
| Doe 303 | 66.91.5.186 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 04:38:14 PM | BitTorrent |
| Doe 304 | 67.160.216.214 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 09:07:46 PM | BitTorrent |
| Doe 305 | 67.160.77.125 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 07:28:05 PM | BitTorrent |
| Doe 306 | 67.161.14.144 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:51:45 PM | BitTorrent |
| Doe 307 | 67.161.197.204 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:03:30 AM | BitTorrent |
| Doe 308 | 67.162.96.169 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:52 AM | BitTorrent |
| Doe 309 | 67.163.50.67 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:56 PM | BitTorrent |
| Doe 310 | 67.164.34.227 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:38:23 AM | BitTorrent |
| Doe 311 | 67.165.184.94 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 04:18:35 PM | BitTorrent |
| Doe 312 | 67.166.137.99 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 08:45:39 PM | BitTorrent |
| Doe 313 | 67.166.236.50 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:17 AM | BitTorrent |
| Doe 314 | 67.166.39.209 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 05:26:38 AM | BitTorrent |
| Doe 315 | 67.172.168.119 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:25:04 PM | BitTorrent |
| Doe 316 | 67.172.184.195 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:42:06 PM | BitTorrent |
| Doe 317 | 67.173.171.187 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:17:46 AM | BitTorrent |
| Doe 318 | 67.173.20.28 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:57 PM | BitTorrent |
| Doe 319 | 67.175.83.147 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 11:27:54 AM | BitTorrent |
| Doe 320 | 67.177.3.188 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:37 PM | BitTorrent |
| Doe 321 | 67.177.94.199 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:44 PM | BitTorrent |
| Doe 322 | 67.182.183.185 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 07:08:10 AM | BitTorrent |
| Doe 323 | 67.183.204.104 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 10:12:28 PM | BitTorrent |

| Doe 324 | 67.183.221.196 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 03:15:19 PM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|------------------------|------------|
| Doe 325 | 67.184.131.107 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:02:20 PM | BitTorrent |
| Doe 326 | 67.185.110.126 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 06:36:35 PM | BitTorrent |
| Doe 327 | 67.185.76.112 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:48:14 AM | BitTorrent |
| Doe 328 | 67.186.136.3 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:52 AM | BitTorrent |
| Doe 329 | 67.188.18.72 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 03:14:09 PM | BitTorrent |
| Doe 330 | 67.188.88.64 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 07:01:41 PM | BitTorrent |
| Doe 331 | 67.190.64.128 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/21/2010 08:58:02 AM | BitTorrent |
| Doe 332 | 67.191.142.66 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:08:45 PM | BitTorrent |
| Doe 333 | 67.191.228.47 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 09:20:41 PM | BitTorrent |
| Doe 334 | 67.191.237.72 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:55 AM | BitTorrent |
| Doe 335 | 67.191.243.215 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:47 PM | BitTorrent |
| Doe 336 | 67.197.162.40 | Comporium Communications | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:45 PM | BitTorrent |
| Doe 337 | 67.248.167.122 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:27:01 PM | BitTorrent |
| Doe 338 | 67.248.53.115 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:15:01 PM | BitTorrent |
| Doe 339 | 67.252.75.106 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:51:48 AM | BitTorrent |
| Doe 340 | 67.65.161.125 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:43 PM | BitTorrent |
| Doe 341 | 67.66.203.222 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:15:47 AM | BitTorrent |
| Doe 342 | 67.80.22.174 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:58:10 PM | BitTorrent |
| Doe 343 | 67.81.58.75 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 08/16/2010 03:32:25 PM | BitTorrent |
| Doe 344 | 67.82.142.20 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:44 PM | BitTorrent |
| Doe 345 | 67.84.110.212 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/04/2010 08:47:47 AM | BitTorrent |

| Doe 346 | 67.84.85.201 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:55:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 347 | 67.87.206.15 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:50 AM | BitTorrent |
| Doe 348 | 67.9.201.103 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:22:57 PM | BitTorrent |
| Doe 349 | 68.0.35.112 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/03/2010 10:44:55 PM | BitTorrent |
| Doe 350 | 68.10.237.201 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 01:39:36 PM | BitTorrent |
| Doe 351 | 68.10.24.242 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 11:44:47 PM | BitTorrent |
| Doe 352 | 68.102.241.17 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:44:18 AM | BitTorrent |
| Doe 353 | 68.105.59.167 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:55 PM | BitTorrent |
| Doe 354 | 68.107.249.244 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 06:00:28 PM | BitTorrent |
| Doe 355 | 68.11.22.125 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:47:33 AM | BitTorrent |
| Doe 356 | 68.110.199.78 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:46 PM | BitTorrent |
| Doe 357 | 68.112.25.13 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/21/2010 04:27:40 AM | BitTorrent |
| Doe 358 | 68.114.143.46 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:31 AM | BitTorrent |
| Doe 359 | 68.114.151.193 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:58:07 PM | BitTorrent |
| Doe 360 | 68.117.151.74 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/21/2010 02:03:55 PM | BitTorrent |
| Doe 361 | 68.12.158.131 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:05 AM | BitTorrent |
| Doe 362 | 68.169.145.83 | EPB Telecom | Black Big Booty Queens PA 1-650-428 | 10/05/2010 08:23:02 AM | BitTorrent |
| Doe 363 | 68.173.142.108 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:47 AM | BitTorrent |
| Doe 364 | 68.174.95.171 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 04:32:41 PM | BitTorrent |
| Doe 365 | 68.175.58.52 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/23/2010 12:28:09 AM | BitTorrent |
| Doe 366 | 68.175.88.188 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:56 PM | BitTorrent |
| Doe 367 | 68.184.192.31 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 08:28:53 PM | BitTorrent |

| Doe 368 | 68.188.150.21 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:29 AM | BitTorrent |
|---------|---------------|------------------------|--------------------------------------|------------------------|------------|
| Doe 369 | 68.192.25.126 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/15/2010 06:53:12 PM | BitTorrent |
| Doe 370 | 68.193.239.102 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:33:49 PM | BitTorrent |
| Doe 371 | 68.194.24.138 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/12/2010 01:56:33 AM | BitTorrent |
| Doe 372 | 68.194.99.64 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:14:03 PM | BitTorrent |
| Doe 373 | 68.197.5.176 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/17/2010 07:15:18 AM | BitTorrent |
| Doe 374 | 68.198.116.138 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:01:24 AM | BitTorrent |
| Doe 375 | 68.198.155.202 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/12/2010 03:48:35 AM | BitTorrent |
| Doe 376 | 68.198.243.232 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/02/2010 06:06:07 PM | BitTorrent |
| Doe 377 | 68.198.34.24 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/15/2010 05:35:17 PM | BitTorrent |
| Doe 378 | 68.198.66.96 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:33:52 PM | BitTorrent |
| Doe 379 | 68.199.13.42 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/05/2010 11:26:07 AM | BitTorrent |
| Doe 380 | 68.199.139.140 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/13/2010 06:56:48 PM | BitTorrent |
| Doe 381 | 68.199.177.59 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/13/2010 10:49:00 PM | BitTorrent |
| Doe 382 | 68.199.70.87 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/17/2010 09:38:33 AM | BitTorrent |
| Doe 383 | 68.200.184.177 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/03/2010 10:33:32 PM | BitTorrent |
| Doe 384 | 68.201.117.127 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:23:50 PM | BitTorrent |
| Doe 385 | 68.201.12.193 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 11:32:59 AM | BitTorrent |
| Doe 386 | 68.202.135.126 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 11:08:16 PM | BitTorrent |
| Doe 387 | 68.202.211.11 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:53 AM | BitTorrent |
| Doe 388 | 68.205.42.96 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/23/2010 05:43:49 AM | BitTorrent |
| Doe 389 | 68.206.182.153 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:52:07 PM | BitTorrent |

| Doe 390 | 68.224.13.96 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:51 AM | BitTorrent |
|---------|--------------|--------------------|-------------------------------------|------------------------|-----------|
| Doe 391 | 68.225.178.141 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 08:44:14 AM | BitTorrent |
| Doe 392 | 68.227.138.24 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:08:58 AM | BitTorrent |
| Doe 393 | 68.228.230.214 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:39:41 AM | BitTorrent |
| Doe 394 | 68.229.154.101 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 11:16:20 PM | BitTorrent |
| Doe 395 | 68.230.133.5 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/20/2010 06:43:49 PM | BitTorrent |
| Doe 396 | 68.251.41.167 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 10:16:52 PM | BitTorrent |
| Doe 397 | 68.32.1.13 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:51 AM | BitTorrent |
| Doe 398 | 68.32.228.112 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 07:27:04 PM | BitTorrent |
| Doe 399 | 68.33.138.40 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:46 AM | BitTorrent |
| Doe 400 | 68.34.248.168 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 04:33:50 PM | BitTorrent |
| Doe 401 | 68.35.200.55 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 03:41:48 PM | BitTorrent |
| Doe 402 | 68.35.203.167 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 05:05:56 AM | BitTorrent |
| Doe 403 | 68.35.237.2 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:40:15 AM | BitTorrent |
| Doe 404 | 68.35.253.32 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 04:52:49 PM | BitTorrent |
| Doe 405 | 68.36.43.27 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:55:13 PM | BitTorrent |
| Doe 406 | 68.38.0.233 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 12:00:47 AM | BitTorrent |
| Doe 407 | 68.38.114.131 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:32 AM | BitTorrent |
| Doe 408 | 68.38.115.140 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 08:49:47 PM | BitTorrent |
| Doe 409 | 68.38.16.217 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 03:59:44 AM | BitTorrent |
| Doe 410 | 68.38.249.12 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 02:29:55 PM | BitTorrent |
| Doe 411 | 68.38.28.145 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:56 PM | BitTorrent |

| Doe 412 | 68.38.71.152 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:02 PM | BitTorrent |
|---------|--------------|---------------|-------------------------------------|------------------------|------------|
| Doe 413 | 68.40.55.125 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 04:58:20 PM | BitTorrent |
| Doe 414 | 68.40.65.244 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 04:11:25 AM | BitTorrent |
| Doe 415 | 68.40.66.71 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 11:09:59 AM | BitTorrent |
| Doe 416 | 68.43.40.142 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:29:45 AM | BitTorrent |
| Doe 417 | 68.44.44.185 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:27:31 PM | BitTorrent |
| Doe 418 | 68.47.130.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 08:07:10 PM | BitTorrent |
| Doe 419 | 68.47.73.170 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 10:01:51 AM | BitTorrent |
| Doe 420 | 68.47.81.18 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 11:04:12 AM | BitTorrent |
| Doe 421 | 68.48.165.50 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:04:34 PM | BitTorrent |
| Doe 422 | 68.48.91.12 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:10:20 PM | BitTorrent |
| Doe 423 | 68.49.156.27 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:29:41 AM | BitTorrent |
| Doe 424 | 68.49.246.161 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:12:56 PM | BitTorrent |
| Doe 425 | 68.5.90.27 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:59:59 AM | BitTorrent |
| Doe 426 | 68.50.70.181 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 05:27:24 PM | BitTorrent |
| Doe 427 | 68.51.62.247 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:47:22 AM | BitTorrent |
| Doe 428 | 68.51.79.244 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:29:33 PM | BitTorrent |
| Doe 429 | 68.52.142.248 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 01:38:54 PM | BitTorrent |
| Doe 430 | 68.52.241.162 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 11:58:44 PM | BitTorrent |
| Doe 431 | 68.52.3.135 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:41 PM | BitTorrent |
| Doe 432 | 68.52.65.33 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 03:39:01 PM | BitTorrent |
| Doe 433 | 68.54.153.3 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:22:08 PM | BitTorrent |

| Doe 434 | 68.54.9.20 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 08:59:33 PM | BitTorrent |
|---------|-----------|---------------|-----------------------------------|------------------------|------------|
| Doe 435 | 68.55.130.255 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 12:54:51 PM | BitTorrent |
| Doe 436 | 68.56.139.199 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 04:12:54 PM | BitTorrent |
| Doe 437 | 68.57.185.137 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:26 PM | BitTorrent |
| Doe 438 | 68.57.186.37 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:51:49 PM | BitTorrent |
| Doe 439 | 68.58.124.167 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:00:00 AM | BitTorrent |
| Doe 440 | 68.58.175.142 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 10:08:55 PM | BitTorrent |
| Doe 441 | 68.58.64.86 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:13:26 AM | BitTorrent |
| Doe 442 | 68.59.153.110 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:26 AM | BitTorrent |
| Doe 443 | 68.59.25.184 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:14:28 PM | BitTorrent |
| Doe 444 | 68.59.41.168 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:40:51 AM | BitTorrent |
| Doe 445 | 68.59.51.197 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 05:47:55 PM | BitTorrent |
| Doe 446 | 68.59.64.35 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 05:58:36 PM | BitTorrent |
| Doe 447 | 68.6.252.49 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:29:58 PM | BitTorrent |
| Doe 448 | 68.60.137.8 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:52 PM | BitTorrent |
| Doe 449 | 68.60.217.107 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 06:17:13 PM | BitTorrent |
| Doe 450 | 68.61.123.176 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:04 PM | BitTorrent |
| Doe 451 | 68.61.89.78 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:35 PM | BitTorrent |
| Doe 452 | 68.61.99.64 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:51 PM | BitTorrent |
| Doe 453 | 68.62.196.66 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 04:13:06 PM | BitTorrent |
| Doe 454 | 68.62.213.44 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:41:54 AM | BitTorrent |
| Doe 455 | 68.8.109.43 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/20/2010 07:09:58 AM | BitTorrent |

| Doe 456 | 68.8.135.34 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 11:57:11 PM | BitTorrent |
|---------|-------------|--------------------|-------------------------------------|------------------------|------------|
| Doe 457 | 68.80.150.90 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:51 AM | BitTorrent |
| Doe 458 | 68.81.88.106 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 08:36:35 PM | BitTorrent |
| Doe 459 | 68.81.88.224 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 03:46:27 AM | BitTorrent |
| Doe 460 | 68.82.24.176 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:56 AM | BitTorrent |
| Doe 461 | 68.82.66.87 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 03:35:15 PM | BitTorrent |
| Doe 462 | 68.82.80.56 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/18/2010 01:35:27 AM | BitTorrent |
| Doe 463 | 68.82.82.170 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 05:59:01 PM | BitTorrent |
| Doe 464 | 68.84.223.241 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:29:56 PM | BitTorrent |
| Doe 465 | 68.84.236.81 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/18/2010 10:55:49 AM | BitTorrent |
| Doe 466 | 68.88.13.237 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:41 AM | BitTorrent |
| Doe 467 | 68.88.21.227 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:45 PM | BitTorrent |
| Doe 468 | 68.88.255.99 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:58:47 AM | BitTorrent |
| Doe 469 | 68.93.101.125 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:29:49 AM | BitTorrent |
| Doe 470 | 68.96.41.214 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:19:17 AM | BitTorrent |
| Doe 471 | 68.97.105.150 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 09:15:26 AM | BitTorrent |
| Doe 472 | 68.97.139.8 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/21/2010 04:20:04 AM | BitTorrent |
| Doe 473 | 68.97.205.74 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/11/2010 04:33:30 PM | BitTorrent |
| Doe 474 | 69.107.64.191 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:08:22 PM | BitTorrent |
| Doe 475 | 69.112.113.103 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:07:53 AM | BitTorrent |
| Doe 476 | 69.112.118.71 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:01:35 AM | BitTorrent |
| Doe 477 | 69.112.165.121 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/12/2010 03:08:50 PM | BitTorrent |

| Doe 478 | 69.113.160.236 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/13/2010 10:51:11 PM | BitTorrent |
| Doe 479 | 69.114.167.13 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:47 PM | BitTorrent |
| Doe 480 | 69.114.214.234 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 08/16/2010 03:48:46 PM | BitTorrent |
| Doe 481 | 69.117.158.165 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:14:39 AM | BitTorrent |
| Doe 482 | 69.118.151.138 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/14/2010 10:16:18 PM | BitTorrent |
| Doe 483 | 69.118.169.65 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/20/2010 06:34:50 PM | BitTorrent |
| Doe 484 | 69.118.169.99 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:46 PM | BitTorrent |
| Doe 485 | 69.123.238.137 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:29:59 PM | BitTorrent |
| Doe 486 | 69.124.107.147 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:29:34 AM | BitTorrent |
| Doe 487 | 69.132.10.26 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:54:50 AM | BitTorrent |
| Doe 488 | 69.132.144.131 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:29:29 PM | BitTorrent |
| Doe 489 | 69.132.153.38 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:01:10 AM | BitTorrent |
| Doe 490 | 69.132.95.181 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 07:07:23 PM | BitTorrent |
| Doe 491 | 69.133.56.35 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 09:38:46 PM | BitTorrent |
| Doe 492 | 69.133.63.241 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:25:33 PM | BitTorrent |
| Doe 493 | 69.136.68.25 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:08:01 AM | BitTorrent |
| Doe 494 | 69.137.78.111 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 03:17:23 PM | BitTorrent |
| Doe 495 | 69.138.217.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:10 PM | BitTorrent |
| Doe 496 | 69.14.132.104 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:27:51 PM | BitTorrent |
| Doe 497 | 69.14.173.4 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:19:31 AM | BitTorrent |
| Doe 498 | 69.14.229.16 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:13 AM | BitTorrent |
| Doe 499 | 69.142.100.250 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:12:23 PM | BitTorrent |

| Doe 500 | 69.148.136.246 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 04:18:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 501 | 69.152.186.35 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/13/2010 06:22:48 PM | BitTorrent |
| Doe 502 | 69.153.228.181 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:35:27 AM | BitTorrent |
| Doe 503 | 69.155.28.238 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:44:09 AM | BitTorrent |
| Doe 504 | 69.166.168.47 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Black Big Booty Queens PA 1-650-428 | 09/11/2010 04:03:36 PM | BitTorrent |
| Doe 505 | 69.180.0.4 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:27:05 AM | BitTorrent |
| Doe 506 | 69.180.123.189 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 07:49:28 PM | BitTorrent |
| Doe 507 | 69.180.6.146 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:53 AM | BitTorrent |
| Doe 508 | 69.180.62.170 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:14:39 AM | BitTorrent |
| Doe 509 | 69.181.42.18 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 03:06:39 PM | BitTorrent |
| Doe 510 | 69.200.237.55 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:14:26 PM | BitTorrent |
| Doe 511 | 69.201.158.83 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:10:27 PM | BitTorrent |
| Doe 512 | 69.203.136.93 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:30:38 AM | BitTorrent |
| Doe 513 | 69.203.222.139 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:29:28 PM | BitTorrent |
| Doe 514 | 69.204.239.121 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:25:16 PM | BitTorrent |
| Doe 515 | 69.205.185.101 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 05:33:08 AM | BitTorrent |
| Doe 516 | 69.207.30.143 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:34 AM | BitTorrent |
| Doe 517 | 69.207.7.39 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:12:53 PM | BitTorrent |
| Doe 518 | 69.210.32.179 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/23/2010 12:40:11 AM | BitTorrent |
| Doe 519 | 69.215.51.174 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:59:28 AM | BitTorrent |
| Doe 520 | 69.230.61.62 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/18/2010 01:52:08 PM | BitTorrent |

| Doe 521 | 69.242.217.170 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 05:08:48 PM | BitTorrent |
| Doe 522 | 69.244.216.20 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:13:00 PM | BitTorrent |
| Doe 523 | 69.245.199.32 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:10:18 PM | BitTorrent |
| Doe 524 | 69.246.124.82 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:58 AM | BitTorrent |
| Doe 525 | 69.246.44.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:58 AM | BitTorrent |
| Doe 526 | 69.246.52.102 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:04:32 PM | BitTorrent |
| Doe 527 | 69.246.53.228 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 04:40:22 AM | BitTorrent |
| Doe 528 | 69.248.43.202 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:14:06 PM | BitTorrent |
| Doe 529 | 69.249.122.110 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 03:57:36 PM | BitTorrent |
| Doe 530 | 69.249.196.30 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:43:47 PM | BitTorrent |
| Doe 531 | 69.249.234.139 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:18:37 AM | BitTorrent |
| Doe 532 | 69.250.80.155 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 04:27:19 PM | BitTorrent |
| Doe 533 | 69.251.222.133 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 08:09:58 PM | BitTorrent |
| Doe 534 | 69.251.88.231 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 08:40:33 PM | BitTorrent |
| Doe 535 | 69.254.105.91 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:24:45 PM | BitTorrent |
| Doe 536 | 69.254.12.90 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:03:02 PM | BitTorrent |
| Doe 537 | 69.47.254.31 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 09/17/2010 10:42:01 PM | BitTorrent |
| Doe 538 | 69.73.6.66 | Knology | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:25 PM | BitTorrent |
| Doe 539 | 70.119.74.110 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 05:59:29 PM | BitTorrent |
| Doe 540 | 70.120.227.207 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:35:13 PM | BitTorrent |
| Doe 541 | 70.121.179.236 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:02:15 PM | BitTorrent |
| Doe 542 | 70.121.206.164 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 10:54:14 AM | BitTorrent |

| Doe 543 | 70.123.170.204 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 11:45:20 PM | BitTorrent |
|---------|----------------|-------------|-------------------------------------|------------------------|------------|
| Doe 544 | 70.124.13.132 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:59:39 AM | BitTorrent |
| Doe 545 | 70.125.102.133 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:32:20 PM | BitTorrent |
| Doe 546 | 70.125.110.9 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/16/2010 04:22:23 AM | BitTorrent |
| Doe 547 | 70.126.219.244 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/20/2010 05:14:30 AM | BitTorrent |
| Doe 548 | 70.126.47.24 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/19/2010 11:02:37 PM | BitTorrent |
| Doe 549 | 70.160.16.174 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:07:01 PM | BitTorrent |
| Doe 550 | 70.160.22.155 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:44:33 PM | BitTorrent |
| Doe 551 | 70.161.68.241 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:01:29 AM | BitTorrent |
| Doe 552 | 70.161.88.63 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:39:04 AM | BitTorrent |
| Doe 553 | 70.174.104.81 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 06:39:21 PM | BitTorrent |
| Doe 554 | 70.177.220.90 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/20/2010 07:10:04 AM | BitTorrent |
| Doe 555 | 70.179.96.237 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:11:59 PM | BitTorrent |
| Doe 556 | 70.185.160.42 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:52 AM | BitTorrent |
| Doe 557 | 70.185.165.245 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:49:42 AM | BitTorrent |
| Doe 558 | 70.187.224.26 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:31:11 PM | BitTorrent |
| Doe 559 | 70.189.26.80 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:51 PM | BitTorrent |
| Doe 560 | 70.190.137.36 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/12/2010 02:48:24 AM | BitTorrent |
| Doe 561 | 70.225.140.5 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/12/2010 02:14:43 AM | BitTorrent |
| Doe 562 | 70.227.161.57 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/02/2010 06:15:35 PM | BitTorrent |
| Doe 563 | 70.227.163.126 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 10:10:41 AM | BitTorrent |
| Doe 564 | 70.227.174.60 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/20/2010 07:08:07 AM | BitTorrent |

| Doe 565 | 70.233.96.142 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/16/2010 09:55:45 AM | BitTorrent |
| Doe 566 | 70.233.97.218 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 10:45:39 PM | BitTorrent |
| Doe 567 | 70.233.98.62 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/03/2010 11:21:18 PM | BitTorrent |
| Doe 568 | 70.236.79.127 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:54 PM | BitTorrent |
| Doe 569 | 70.255.8.199 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 07:47:21 AM | BitTorrent |
| Doe 570 | 70.4.82.179 | Sprint PCS | Black Big Booty Queens PA 1-650-428 | 10/20/2010 03:46:29 AM | BitTorrent |
| Doe 571 | 70.44.160.244 | PenTeleData | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:59:55 AM | BitTorrent |
| Doe 572 | 70.46.17.185 | NuVox Communications | Black Big Booty Queens PA 1-650-428 | 10/11/2010 05:03:44 PM | BitTorrent |
| Doe 573 | 70.94.196.8 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:51:47 AM | BitTorrent |
| Doe 574 | 70.95.93.155 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:59:28 AM | BitTorrent |
| Doe 575 | 71.10.175.103 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 02:10:19 PM | BitTorrent |
| Doe 576 | 71.10.175.11 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:18:33 AM | BitTorrent |
| Doe 577 | 71.10.175.36 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/16/2010 11:41:14 PM | BitTorrent |
| Doe 578 | 71.121.222.125 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/16/2010 05:36:01 PM | BitTorrent |
| Doe 579 | 71.122.118.216 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/16/2010 10:23:14 PM | BitTorrent |
| Doe 580 | 71.123.203.109 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/02/2010 03:19:07 PM | BitTorrent |
| Doe 581 | 71.123.203.196 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/17/2010 08:40:54 PM | BitTorrent |
| Doe 582 | 71.126.179.153 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/12/2010 01:53:59 AM | BitTorrent |
| Doe 583 | 71.145.146.219 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 04:46:57 AM | BitTorrent |
| Doe 584 | 71.145.156.66 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:54:23 AM | BitTorrent |
| Doe 585 | 71.163.115.150 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/21/2010 07:49:30 PM | BitTorrent |
| Doe 586 | 71.166.51.75 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:10:25 AM | BitTorrent |

| Doe 587 | 71.167.3.148 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:14:25 PM | BitTorrent |
| Doe 588 | 71.178.242.73 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:02:34 PM | BitTorrent |
| Doe 589 | 71.179.15.27 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/16/2010 04:04:38 PM | BitTorrent |
| Doe 590 | 71.183.240.209 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:31:23 AM | BitTorrent |
| Doe 591 | 71.187.195.84 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:59:33 AM | BitTorrent |
| Doe 592 | 71.187.251.63 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/03/2010 11:53:59 PM | BitTorrent |
| Doe 593 | 71.195.100.38 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:57 PM | BitTorrent |
| Doe 594 | 71.196.23.36 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:12 PM | BitTorrent |
| Doe 595 | 71.196.46.21 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 09:02:21 PM | BitTorrent |
| Doe 596 | 71.200.201.40 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 05:04:46 PM | BitTorrent |
| Doe 597 | 71.201.144.147 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 06:26:45 AM | BitTorrent |
| Doe 598 | 71.205.193.45 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:09:01 PM | BitTorrent |
| Doe 599 | 71.206.200.57 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:48:17 PM | BitTorrent |
| Doe 600 | 71.206.89.18 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:08:13 AM | BitTorrent |
| Doe 601 | 71.207.226.13 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 07:24:32 AM | BitTorrent |
| Doe 602 | 71.207.241.57 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 02:50:06 PM | BitTorrent |
| Doe 603 | 71.21.129.161 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/22/2010 08:10:28 AM | BitTorrent |
| Doe 604 | 71.21.162.37 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/10/2010 05:36:52 PM | BitTorrent |
| Doe 605 | 71.210.190.120 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:07:09 PM | BitTorrent |
| Doe 606 | 71.22.221.169 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/22/2010 08:18:37 PM | BitTorrent |
| Doe 607 | 71.221.101.119 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:54:35 PM | BitTorrent |
| Doe 608 | 71.225.140.48 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 05:43:38 PM | BitTorrent |

| Doe 609 | 71.227.96.179 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 06:29:21 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 610 | 71.228.35.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 11:56:35 AM | BitTorrent |
| Doe 611 | 71.229.7.22 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:57 AM | BitTorrent |
| Doe 612 | 71.23.165.65 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:14:30 PM | BitTorrent |
| Doe 613 | 71.231.108.164 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:59:36 AM | BitTorrent |
| Doe 614 | 71.231.242.183 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 10:36:43 AM | BitTorrent |
| Doe 615 | 71.231.244.164 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:50 PM | BitTorrent |
| Doe 616 | 71.232.70.3 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:31 PM | BitTorrent |
| Doe 617 | 71.234.172.148 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 07:20:05 PM | BitTorrent |
| Doe 618 | 71.236.15.195 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 09:08:37 AM | BitTorrent |
| Doe 619 | 71.239.178.242 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 01:33:39 PM | BitTorrent |
| Doe 620 | 71.239.179.98 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:59 AM | BitTorrent |
| Doe 621 | 71.241.224.36 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 06:58:37 PM | BitTorrent |
| Doe 622 | 71.241.224.73 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 01:23:07 AM | BitTorrent |
| Doe 623 | 71.251.233.221 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:27 AM | BitTorrent |
| Doe 624 | 71.252.152.3 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/17/2010 03:54:14 PM | BitTorrent |
| Doe 625 | 71.41.249.201 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:29:05 PM | BitTorrent |
| Doe 626 | 71.56.124.129 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:30 PM | BitTorrent |
| Doe 627 | 71.56.183.111 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:49 AM | BitTorrent |
| Doe 628 | 71.57.243.88 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:59:46 AM | BitTorrent |
| Doe 629 | 71.58.4.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 02:09:41 AM | BitTorrent |
| Doe 630 | 71.59.51.206 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:46:45 AM | BitTorrent |

| Doe 631 | 71.60.122.201 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:55 PM | BitTorrent |
| Doe 632 | 71.61.224.255 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 05:18:30 AM | BitTorrent |
| Doe 633 | 71.61.88.166 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 09:19:34 AM | BitTorrent |
| Doe 634 | 71.63.91.185 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 08:25:36 AM | BitTorrent |
| Doe 635 | 71.64.25.19 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/23/2010 06:18:21 AM | BitTorrent |
| Doe 636 | 71.67.115.46 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/18/2010 12:18:13 AM | BitTorrent |
| Doe 637 | 71.68.68.127 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:55 AM | BitTorrent |
| Doe 638 | 71.68.69.239 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:39:12 PM | BitTorrent |
| Doe 639 | 71.68.96.255 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 09:41:13 PM | BitTorrent |
| Doe 640 | 71.71.210.220 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:42 PM | BitTorrent |
| Doe 641 | 71.71.52.216 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:52 PM | BitTorrent |
| Doe 642 | 71.74.64.17 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 04:06:44 PM | BitTorrent |
| Doe 643 | 71.74.71.54 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:19:33 PM | BitTorrent |
| Doe 644 | 71.75.11.167 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:53 PM | BitTorrent |
| Doe 645 | 71.75.131.14 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:58:14 AM | BitTorrent |
| Doe 646 | 71.79.184.108 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:44 AM | BitTorrent |
| Doe 647 | 71.85.121.233 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:13:27 AM | BitTorrent |
| Doe 648 | 71.86.151.223 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:00:24 PM | BitTorrent |
| Doe 649 | 72.133.211.102 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:29:26 AM | BitTorrent |
| Doe 650 | 72.151.117.171 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/21/2010 08:46:51 PM | BitTorrent |
| Doe 651 | 72.177.254.97 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 06:16:25 AM | BitTorrent |
| Doe 652 | 72.181.239.20 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 07:36:11 AM | BitTorrent |

| Doe 653 | 72.186.110.247 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:55:12 AM | BitTorrent |
|---------|----------------|-------------|-------------------------------------|------------------------|------------|
| Doe 654 | 72.186.66.138 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 06:32:07 PM | BitTorrent |
| Doe 655 | 72.187.32.236 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 02:09:40 AM | BitTorrent |
| Doe 656 | 72.189.185.50 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:59:30 PM | BitTorrent |
| Doe 657 | 72.189.192.212 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:48:19 PM | BitTorrent |
| Doe 658 | 72.191.51.125 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 02:29:41 PM | BitTorrent |
| Doe 659 | 72.195.179.213 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:23 PM | BitTorrent |
| Doe 660 | 72.195.179.69 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:26:49 PM | BitTorrent |
| Doe 661 | 72.196.208.36 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 06:58:17 AM | BitTorrent |
| Doe 662 | 72.197.6.87 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:33 PM | BitTorrent |
| Doe 663 | 72.199.70.81 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 10:12:44 PM | BitTorrent |
| Doe 664 | 72.216.28.240 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/17/2010 09:42:07 AM | BitTorrent |
| Doe 665 | 72.216.57.224 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:59:44 AM | BitTorrent |
| Doe 666 | 72.216.62.192 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:29:51 AM | BitTorrent |
| Doe 667 | 72.216.63.111 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/20/2010 01:58:39 PM | BitTorrent |
| Doe 668 | 72.218.1.112 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:28 AM | BitTorrent |
| Doe 669 | 72.218.107.176 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:53 AM | BitTorrent |
| Doe 670 | 72.218.148.247 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:51 AM | BitTorrent |
| Doe 671 | 72.218.149.18 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:54 AM | BitTorrent |
| Doe 672 | 72.218.22.81 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:29:35 PM | BitTorrent |
| Doe 673 | 72.219.215.46 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/20/2010 01:44:34 PM | BitTorrent |
| Doe 674 | 72.219.29.22 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:46 AM | BitTorrent |

| Doe 675 | 72.220.193.56 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 05:56:23 PM | BitTorrent |
|---------|---------------|--------------------|-------------------------------------|-----------------------|------------|
| Doe 676 | 72.220.195.138 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/13/2010 07:09:31 PM | BitTorrent |
| Doe 677 | 72.225.171.153 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/05/2010 08:49:44 PM | BitTorrent |
| Doe 678 | 72.225.189.108 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 10:50:27 PM | BitTorrent |
| Doe 679 | 72.225.209.69 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 07:27:48 AM | BitTorrent |
| Doe 680 | 72.229.130.250 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 10:08:47 PM | BitTorrent |
| Doe 681 | 72.231.27.116 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:13:38 PM | BitTorrent |
| Doe 682 | 72.243.144.130 | ITC Deltacom | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:45:22 PM | BitTorrent |
| Doe 683 | 72.47.103.221 | Cebridge Connections | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:05:48 PM | BitTorrent |
| Doe 684 | 72.48.250.30 | Grande Communications | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:59:20 AM | BitTorrent |
| Doe 685 | 72.81.134.161 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:13:52 PM | BitTorrent |
| Doe 686 | 72.81.227.164 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:40:47 AM | BitTorrent |
| Doe 687 | 72.84.241.172 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/12/2010 01:39:26 AM | BitTorrent |
| Doe 688 | 72.84.80.211 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:49 PM | BitTorrent |
| Doe 689 | 72.86.90.79 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/20/2010 06:34:49 PM | BitTorrent |
| Doe 690 | 72.94.149.234 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:45 PM | BitTorrent |
| Doe 691 | 72.94.35.98 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 05:52:15 AM | BitTorrent |
| Doe 692 | 74.101.127.94 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:28:52 PM | BitTorrent |
| Doe 693 | 74.101.50.252 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:52 AM | BitTorrent |
| Doe 694 | 74.102.110.195 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 10:36:55 AM | BitTorrent |
| Doe 695 | 74.102.5.179 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 10:52:37 PM | BitTorrent |
| Doe 696 | 74.106.248.108 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:59:25 AM | BitTorrent |

| Doe 697 | 74.107.99.246 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 03:50:18 PM | BitTorrent |
| Doe 698 | 74.108.140.220 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 11:15:54 PM | BitTorrent |
| Doe 699 | 74.109.193.143 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:36 AM | BitTorrent |
| Doe 700 | 74.110.216.232 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:45 AM | BitTorrent |
| Doe 701 | 74.111.179.120 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 05:13:48 PM | BitTorrent |
| Doe 702 | 74.128.205.103 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:59:06 PM | BitTorrent |
| Doe 703 | 74.132.132.37 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 09/11/2010 06:41:15 PM | BitTorrent |
| Doe 704 | 74.132.146.220 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 10/04/2010 03:00:46 AM | BitTorrent |
| Doe 705 | 74.137.68.124 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:32:49 PM | BitTorrent |
| Doe 706 | 74.138.131.50 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:40 PM | BitTorrent |
| Doe 707 | 74.141.194.227 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:56 AM | BitTorrent |
| Doe 708 | 74.179.177.46 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/26/2010 08:14:07 PM | BitTorrent |
| Doe 709 | 74.190.2.158 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/20/2010 07:08:14 AM | BitTorrent |
| Doe 710 | 74.193.64.218 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 10/24/2010 05:37:39 AM | BitTorrent |
| Doe 711 | 74.194.195.106 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:17:49 PM | BitTorrent |
| Doe 712 | 74.197.129.144 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 10/17/2010 07:30:25 PM | BitTorrent |
| Doe 713 | 74.215.130.129 | Fuse Internet Access | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:16 AM | BitTorrent |
| Doe 714 | 74.230.232.196 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/13/2010 03:28:02 PM | BitTorrent |
| Doe 715 | 74.235.148.177 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:14:57 PM | BitTorrent |
| Doe 716 | 74.236.62.187 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:20:56 PM | BitTorrent |
| Doe 717 | 74.240.102.171 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/10/2010 09:37:01 PM | BitTorrent |

| Doe 718 | 74.248.55.84 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/17/2010 04:05:33 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 719 | 74.33.168.18 | Frontier Communications of America | Black Big Booty Queens PA 1-650-428 | 09/21/2010 04:49:40 PM | BitTorrent |
| Doe 720 | 74.60.126.119 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/14/2010 11:03:01 PM | BitTorrent |
| Doe 721 | 74.60.211.187 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:09 AM | BitTorrent |
| Doe 722 | 74.60.234.20 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/23/2010 06:00:28 PM | BitTorrent |
| Doe 723 | 74.61.165.171 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:49 PM | BitTorrent |
| Doe 724 | 74.66.15.171 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/23/2010 12:57:24 PM | BitTorrent |
| Doe 725 | 74.67.148.66 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:32:34 PM | BitTorrent |
| Doe 726 | 74.72.192.48 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 08:22:57 PM | BitTorrent |
| Doe 727 | 74.72.212.183 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:16:30 AM | BitTorrent |
| Doe 728 | 74.72.91.246 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 02:06:26 PM | BitTorrent |
| Doe 729 | 74.74.80.234 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/17/2010 05:16:41 PM | BitTorrent |
| Doe 730 | 74.77.20.6 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:48 PM | BitTorrent |
| Doe 731 | 74.77.241.12 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/19/2010 12:42:56 PM | BitTorrent |
| Doe 732 | 74.83.209.99 | Fuse Internet Access | Black Big Booty Queens PA 1-650-428 | 09/20/2010 08:22:31 PM | BitTorrent |
| Doe 733 | 74.83.53.205 | Fuse Internet Access | Black Big Booty Queens PA 1-650-428 | 10/04/2010 02:31:55 AM | BitTorrent |
| Doe 734 | 74.89.39.114 | Optimum Online | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:14:58 PM | BitTorrent |
| Doe 735 | 74.98.180.238 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:58 PM | BitTorrent |
| Doe 736 | 74.98.195.229 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 10:46:36 AM | BitTorrent |
| Doe 737 | 74.98.201.237 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:48 AM | BitTorrent |
| Doe 738 | 75.108.139.97 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:16:34 PM | BitTorrent |

| Doe 739 | 75.110.117.233 | Suddenlink Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 01:38:13 PM | BitTorrent |
| Doe 740 | 75.118.192.97 | WideOpenWest | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:29:18 PM | BitTorrent |
| Doe 741 | 75.131.81.131 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:58 AM | BitTorrent |
| Doe 742 | 75.132.11.66 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/19/2010 12:52:42 PM | BitTorrent |
| Doe 743 | 75.132.47.19 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:25:39 AM | BitTorrent |
| Doe 744 | 75.136.139.161 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 11:57:51 PM | BitTorrent |
| Doe 745 | 75.137.149.173 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/18/2010 10:55:51 AM | BitTorrent |
| Doe 746 | 75.139.50.197 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:11:00 PM | BitTorrent |
| Doe 747 | 75.145.15.33 | Comcast Business Communications | Black Big Booty Queens PA 1-650-428 | 08/16/2010 05:04:46 PM | BitTorrent |
| Doe 748 | 75.16.103.29 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 05:42:04 PM | BitTorrent |
| Doe 749 | 75.163.232.68 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/17/2010 04:45:24 PM | BitTorrent |
| Doe 750 | 75.176.153.36 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/23/2010 04:51:54 AM | BitTorrent |
| Doe 751 | 75.176.72.97 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 10:52:37 AM | BitTorrent |
| Doe 752 | 75.178.46.29 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 03:14:23 PM | BitTorrent |
| Doe 753 | 75.183.119.152 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/25/2010 12:05:01 PM | BitTorrent |
| Doe 754 | 75.184.14.174 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:06:21 PM | BitTorrent |
| Doe 755 | 75.184.33.137 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:43:32 PM | BitTorrent |
| Doe 756 | 75.184.36.168 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 01:41:39 PM | BitTorrent |
| Doe 757 | 75.185.209.179 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:14:26 PM | BitTorrent |
| Doe 758 | 75.187.140.164 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:51 AM | BitTorrent |
| Doe 759 | 75.187.45.194 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 05:44:28 PM | BitTorrent |
| Doe 760 | 75.191.193.130 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:33:26 PM | BitTorrent |

| Doe 761 | 75.195.51.43 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:01:27 AM | BitTorrent |
|---------|--------------|------------------------------------------|-------------------------------------|------------------------|------------|
| Doe 762 | 75.195.87.149 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 09/12/2010 02:20:50 PM | BitTorrent |
| Doe 763 | 75.197.244.233 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:21:52 PM | BitTorrent |
| Doe 764 | 75.197.59.29 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:58:57 AM | BitTorrent |
| Doe 765 | 75.198.180.16 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:06:44 PM | BitTorrent |
| Doe 766 | 75.206.204.97 | Cellco Partnership DBA Verizon Wireless | Black Big Booty Queens PA 1-650-428 | 08/16/2010 10:45:03 PM | BitTorrent |
| Doe 767 | 75.52.70.215 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 11:51:50 AM | BitTorrent |
| Doe 768 | 75.52.71.157 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/11/2010 03:38:03 PM | BitTorrent |
| Doe 769 | 75.64.105.239 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 06:06:50 AM | BitTorrent |
| Doe 770 | 75.64.112.209 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 02:01:25 AM | BitTorrent |
| Doe 771 | 75.64.141.118 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:55 AM | BitTorrent |
| Doe 772 | 75.64.157.70 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:27 AM | BitTorrent |
| Doe 773 | 75.64.176.172 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:31:24 PM | BitTorrent |
| Doe 774 | 75.64.20.239 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 11:16:19 PM | BitTorrent |
| Doe 775 | 75.64.24.220 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 03:35:04 PM | BitTorrent |
| Doe 776 | 75.64.57.19 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:10:25 AM | BitTorrent |
| Doe 777 | 75.65.72.233 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:15:40 PM | BitTorrent |
| Doe 778 | 75.65.92.194 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:31 AM | BitTorrent |
| Doe 779 | 75.65.98.25 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:14:32 PM | BitTorrent |
| Doe 780 | 75.66.10.206 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:50 AM | BitTorrent |
| Doe 781 | 75.66.208.53 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:59:31 AM | BitTorrent |

| Doe 782 | 75.66.233.117 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 04:27:22 AM | BitTorrent |
| Doe 783 | 75.66.87.101 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:52:32 AM | BitTorrent |
| Doe 784 | 75.66.94.25 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 07:02:23 AM | BitTorrent |
| Doe 785 | 75.67.198.177 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:11:10 PM | BitTorrent |
| Doe 786 | 75.7.185.233 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/14/2010 01:03:31 AM | BitTorrent |
| Doe 787 | 75.7.185.68 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:26:34 PM | BitTorrent |
| Doe 788 | 75.71.107.98 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 09:07:43 PM | BitTorrent |
| Doe 789 | 75.71.211.27 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:30:32 PM | BitTorrent |
| Doe 790 | 75.72.92.206 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:18:34 PM | BitTorrent |
| Doe 791 | 75.74.1.151 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:59:21 AM | BitTorrent |
| Doe 792 | 75.74.133.49 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 02:56:06 PM | BitTorrent |
| Doe 793 | 75.74.77.227 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 01:08:00 PM | BitTorrent |
| Doe 794 | 75.75.39.55 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 12:01:30 PM | BitTorrent |
| Doe 795 | 75.75.87.42 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:29:37 AM | BitTorrent |
| Doe 796 | 75.80.34.52 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:18:00 PM | BitTorrent |
| Doe 797 | 75.82.215.67 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 10:29:59 PM | BitTorrent |
| Doe 798 | 75.85.238.236 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/13/2010 03:17:44 PM | BitTorrent |
| Doe 799 | 75.85.252.10 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 07:09:27 PM | BitTorrent |
| Doe 800 | 75.86.242.118 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:53 AM | BitTorrent |
| Doe 801 | 75.87.174.2 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 06:54:24 PM | BitTorrent |
| Doe 802 | 75.9.216.51 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 10:53:22 PM | BitTorrent |
| Doe 803 | 75.92.2.249 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:58 AM | BitTorrent |

| Doe 804 | 75.94.132.56 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/04/2010 10:00:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 805 | 75.94.231.112 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/03/2010 11:59:23 PM | BitTorrent |
| Doe 806 | 76.102.12.105 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:58:14 AM | BitTorrent |
| Doe 807 | 76.103.71.11 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 06:08:56 AM | BitTorrent |
| Doe 808 | 76.104.114.57 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:16:53 PM | BitTorrent |
| Doe 809 | 76.104.66.63 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:08 PM | BitTorrent |
| Doe 810 | 76.104.92.101 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 04:04:05 PM | BitTorrent |
| Doe 811 | 76.107.202.3 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:32 AM | BitTorrent |
| Doe 812 | 76.107.216.16 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:37:56 AM | BitTorrent |
| Doe 813 | 76.107.222.125 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:48 PM | BitTorrent |
| Doe 814 | 76.107.90.87 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:46 AM | BitTorrent |
| Doe 815 | 76.108.0.105 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 10:11:25 AM | BitTorrent |
| Doe 816 | 76.108.1.151 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 03:21:03 PM | BitTorrent |
| Doe 817 | 76.108.132.105 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:36:01 PM | BitTorrent |
| Doe 818 | 76.109.227.176 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:48:46 AM | BitTorrent |
| Doe 819 | 76.110.185.67 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:55 PM | BitTorrent |
| Doe 820 | 76.110.41.153 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:22 PM | BitTorrent |
| Doe 821 | 76.111.164.220 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:56:18 AM | BitTorrent |
| Doe 822 | 76.111.167.20 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:23 PM | BitTorrent |
| Doe 823 | 76.111.19.214 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:41:10 PM | BitTorrent |
| Doe 824 | 76.111.21.112 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 04:27:04 AM | BitTorrent |
| Doe 825 | 76.111.248.180 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 11:40:19 PM | BitTorrent |

| Doe 826 | 76.112.124.13 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:14:12 PM | BitTorrent |
| Doe 827 | 76.116.163.111 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 03:50:40 PM | BitTorrent |
| Doe 828 | 76.116.222.72 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 06:01:19 AM | BitTorrent |
| Doe 829 | 76.116.94.67 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 10:45:10 PM | BitTorrent |
| Doe 830 | 76.117.176.75 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:59:33 AM | BitTorrent |
| Doe 831 | 76.117.210.29 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 04:35:32 PM | BitTorrent |
| Doe 832 | 76.117.225.87 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:11:39 AM | BitTorrent |
| Doe 833 | 76.117.3.50 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:33:00 AM | BitTorrent |
| Doe 834 | 76.117.45.243 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 02:36:00 PM | BitTorrent |
| Doe 835 | 76.117.97.107 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 09:59:04 AM | BitTorrent |
| Doe 836 | 76.118.155.136 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 06:27:40 PM | BitTorrent |
| Doe 837 | 76.118.237.20 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 08:49:49 PM | BitTorrent |
| Doe 838 | 76.119.134.33 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:29:37 PM | BitTorrent |
| Doe 839 | 76.119.65.54 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 05:55:58 PM | BitTorrent |
| Doe 840 | 76.120.172.4 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:59:59 AM | BitTorrent |
| Doe 841 | 76.121.160.228 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 11:43:52 PM | BitTorrent |
| Doe 842 | 76.121.26.165 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:27:12 AM | BitTorrent |
| Doe 843 | 76.121.33.16 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:07 PM | BitTorrent |
| Doe 844 | 76.122.165.216 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:51 AM | BitTorrent |
| Doe 845 | 76.122.199.227 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:09 PM | BitTorrent |
| Doe 846 | 76.122.64.191 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 10:15:04 PM | BitTorrent |
| Doe 847 | 76.122.67.159 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:07:16 PM | BitTorrent |

| Doe 848 | 76.123.187.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:49 AM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|------------------------|------------|
| Doe 849 | 76.124.202.20 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:06 PM | BitTorrent |
| Doe 850 | 76.124.4.69 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 04:05:21 AM | BitTorrent |
| Doe 851 | 76.125.120.37 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 03:37:45 PM | BitTorrent |
| Doe 852 | 76.125.6.56 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:52 PM | BitTorrent |
| Doe 853 | 76.126.28.206 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:12:45 PM | BitTorrent |
| Doe 854 | 76.126.91.211 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:56:02 PM | BitTorrent |
| Doe 855 | 76.127.226.173 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:05:53 PM | BitTorrent |
| Doe 856 | 76.14.183.136 | Wave Broadband | Black Big Booty Queens PA 1-650-428 | 10/11/2010 01:45:24 PM | BitTorrent |
| Doe 857 | 76.16.114.80 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 12:39:07 AM | BitTorrent |
| Doe 858 | 76.16.3.65 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 12:58:58 PM | BitTorrent |
| Doe 859 | 76.168.136.87 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:29:22 AM | BitTorrent |
| Doe 860 | 76.168.24.61 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 04:22:56 AM | BitTorrent |
| Doe 861 | 76.169.60.137 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:46:24 PM | BitTorrent |
| Doe 862 | 76.17.110.18 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 04:21:57 PM | BitTorrent |
| Doe 863 | 76.17.124.61 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:25:30 PM | BitTorrent |
| Doe 864 | 76.17.66.119 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 02:41:01 AM | BitTorrent |
| Doe 865 | 76.170.94.254 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/25/2010 10:52:01 AM | BitTorrent |
| Doe 866 | 76.171.214.42 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 08:36:30 PM | BitTorrent |
| Doe 867 | 76.175.85.144 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:06:39 PM | BitTorrent |
| Doe 868 | 76.18.58.17 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 02:29:35 PM | BitTorrent |
| Doe 869 | 76.18.97.148 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 06:48:54 PM | BitTorrent |

| Doe 870 | 76.180.157.163 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 08:37:42 AM | BitTorrent |
|---------|----------------|-------------|-------------------------------------|------------------------|------------|
| Doe 871 | 76.181.199.198 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 01:26:14 PM | BitTorrent |
| Doe 872 | 76.181.199.81 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:57:20 AM | BitTorrent |
| Doe 873 | 76.182.55.175 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:28:14 PM | BitTorrent |
| Doe 874 | 76.183.113.177 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 09:42:42 AM | BitTorrent |
| Doe 875 | 76.184.212.149 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:34 AM | BitTorrent |
| Doe 876 | 76.189.126.42 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/13/2010 05:11:38 PM | BitTorrent |
| Doe 877 | 76.190.164.37 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 09:49:52 PM | BitTorrent |
| Doe 878 | 76.199.155.211 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/22/2010 11:51:01 PM | BitTorrent |
| Doe 879 | 76.20.178.53 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:41:24 AM | BitTorrent |
| Doe 880 | 76.20.25.236 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 01:54:58 AM | BitTorrent |
| Doe 881 | 76.20.93.146 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:51:58 AM | BitTorrent |
| Doe 882 | 76.209.50.44 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 04:32:46 AM | BitTorrent |
| Doe 883 | 76.209.61.242 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 06:55:29 PM | BitTorrent |
| Doe 884 | 76.21.227.28 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:38:05 PM | BitTorrent |
| Doe 885 | 76.212.64.117 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 08:25:49 PM | BitTorrent |
| Doe 886 | 76.22.159.211 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:00:22 PM | BitTorrent |
| Doe 887 | 76.22.24.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 08:39:43 PM | BitTorrent |
| Doe 888 | 76.23.117.115 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 10:55:46 PM | BitTorrent |
| Doe 889 | 76.23.28.36 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 10:14:55 PM | BitTorrent |
| Doe 890 | 76.23.77.79 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 10:16:06 AM | BitTorrent |
| Doe 891 | 76.23.91.102 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 07:33:42 PM | BitTorrent |

| Doe 892 | 76.25.160.187 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 08:41:50 PM | BitTorrent |
|---------|---------------|---------------|-------------------------------------|------------------------|------------|
| Doe 893 | 76.27.224.207 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/24/2010 02:59:03 AM | BitTorrent |
| Doe 894 | 76.29.112.108 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 02:15:06 PM | BitTorrent |
| Doe 895 | 76.29.236.73 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 01:40:43 PM | BitTorrent |
| Doe 896 | 76.29.45.31 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 07:03:13 PM | BitTorrent |
| Doe 897 | 76.30.251.136 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 02:29:43 PM | BitTorrent |
| Doe 898 | 76.30.54.239 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 11:21:09 PM | BitTorrent |
| Doe 899 | 76.31.152.7 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:10:58 AM | BitTorrent |
| Doe 900 | 76.87.93.165 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:27 AM | BitTorrent |
| Doe 901 | 76.89.110.73 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 05:28:03 PM | BitTorrent |
| Doe 902 | 76.90.154.195 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:27 PM | BitTorrent |
| Doe 903 | 76.90.203.252 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:57:18 AM | BitTorrent |
| Doe 904 | 76.91.124.30 | Road Runner | Black Big Booty Queens PA 1-650-428 | 08/16/2010 11:17:29 PM | BitTorrent |
| Doe 905 | 76.93.107.167 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 03:51:13 AM | BitTorrent |
| Doe 906 | 76.95.41.249 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:59:40 AM | BitTorrent |
| Doe 907 | 76.95.66.85 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/20/2010 09:22:04 AM | BitTorrent |
| Doe 908 | 76.97.112.119 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 10:51:07 PM | BitTorrent |
| Doe 909 | 76.97.33.254 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:17:46 AM | BitTorrent |
| Doe 910 | 76.99.121.157 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 04:13:38 AM | BitTorrent |
| Doe 911 | 76.99.24.172 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:44:39 AM | BitTorrent |
| Doe 912 | 80.149.103.178 | Deutsche Telekom AG | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:53 PM | BitTorrent |
| Doe 913 | 80.156.89.77 | Deutsche Telekom AG | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:52 AM | BitTorrent |

| Doe 914 | 80.156.91.46 | Deutsche Telekom AG | Black Big Booty Queens PA 1-650-428 | 09/17/2010 01:56:10 PM | BitTorrent |
|---------|--------------|---------------------|-----------------------------------|-----------------------|------------|
| Doe 915 | 96.13.33.29 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:50 PM | BitTorrent |
| Doe 916 | 96.13.95.109 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:14 AM | BitTorrent |
| Doe 917 | 96.19.198.239 | CABLE ONE | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:26 PM | BitTorrent |
| Doe 918 | 96.227.58.225 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:36:11 PM | BitTorrent |
| Doe 919 | 96.228.218.102 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/17/2010 07:20:22 PM | BitTorrent |
| Doe 920 | 96.228.34.173 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/17/2010 04:00:07 PM | BitTorrent |
| Doe 921 | 96.228.71.180 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 01:55:44 PM | BitTorrent |
| Doe 922 | 96.229.102.106 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:29:20 AM | BitTorrent |
| Doe 923 | 96.231.247.86 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:58 PM | BitTorrent |
| Doe 924 | 96.232.198.37 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:40:14 PM | BitTorrent |
| Doe 925 | 96.232.94.66 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/20/2010 05:25:08 AM | BitTorrent |
| Doe 926 | 96.235.187.58 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:59:53 AM | BitTorrent |
| Doe 927 | 96.238.151.244 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 07:12:53 PM | BitTorrent |
| Doe 928 | 96.238.247.49 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:26:41 PM | BitTorrent |
| Doe 929 | 96.240.0.39 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:00:49 PM | BitTorrent |
| Doe 930 | 96.241.120.52 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/18/2010 10:55:47 AM | BitTorrent |
| Doe 931 | 96.241.47.97 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/13/2010 12:59:25 AM | BitTorrent |
| Doe 932 | 96.241.55.177 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:30 AM | BitTorrent |
| Doe 933 | 96.245.117.139 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:40:40 PM | BitTorrent |
| Doe 934 | 96.246.46.220 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 10:50:06 PM | BitTorrent |
| Doe 935 | 96.246.46.242 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 12:25:53 AM | BitTorrent |

| Doe 936 | 96.249.243.101 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 08:18:34 PM | BitTorrent |
|---------|----------------|---------------------------|-------------------------------------|------------------------|------------|
| Doe 937 | 96.250.204.213 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:59:05 AM | BitTorrent |
| Doe 938 | 96.252.135.239 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 01:27:37 PM | BitTorrent |
| Doe 939 | 96.252.42.14 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:25 PM | BitTorrent |
| Doe 940 | 96.254.166.197 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:51 AM | BitTorrent |
| Doe 941 | 96.26.119.237 | Clearwire Corporation | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:39:57 PM | BitTorrent |
| Doe 942 | 96.28.48.161 | Insight Communications Company | Black Big Booty Queens PA 1-650-428 | 10/02/2010 04:44:18 PM | BitTorrent |
| Doe 943 | 96.36.133.176 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 10:25:24 PM | BitTorrent |
| Doe 944 | 96.41.123.124 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/14/2010 01:34:50 PM | BitTorrent |
| Doe 945 | 96.61.105.84 | TDS TELECOM | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:21:48 PM | BitTorrent |
| Doe 946 | 97.103.88.111 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:49 AM | BitTorrent |
| Doe 947 | 97.104.234.118 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 08:22:06 PM | BitTorrent |
| Doe 948 | 97.113.247.155 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:06:41 PM | BitTorrent |
| Doe 949 | 97.117.251.70 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:58:07 AM | BitTorrent |
| Doe 950 | 97.117.251.75 | Qwest Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:03:10 PM | BitTorrent |
| Doe 951 | 97.80.137.218 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/17/2010 08:06:46 PM | BitTorrent |
| Doe 952 | 97.84.163.34 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 04:22:45 PM | BitTorrent |
| Doe 953 | 97.84.221.238 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/15/2010 02:29:34 PM | BitTorrent |
| Doe 954 | 97.84.221.8 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 08/16/2010 07:05:57 PM | BitTorrent |
| Doe 955 | 97.89.160.134 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 09/19/2010 07:23:25 PM | BitTorrent |
| Doe 956 | 97.89.23.203 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 08/16/2010 11:29:22 PM | BitTorrent |

| Doe 957 | 97.90.18.63 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/13/2010 03:54:36 PM | BitTorrent |
|---------|-------------|------------------------|-------------------------------------|------------------------|------------|
| Doe 958 | 97.94.206.249 | Charter Communications | Black Big Booty Queens PA 1-650-428 | 10/22/2010 01:44:13 PM | BitTorrent |
| Doe 959 | 97.96.185.204 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/12/2010 02:26:50 PM | BitTorrent |
| Doe 960 | 97.97.51.181 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/13/2010 02:46:16 PM | BitTorrent |
| Doe 961 | 98.101.13.185 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:32:32 PM | BitTorrent |
| Doe 962 | 98.101.76.151 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/11/2010 03:55:38 PM | BitTorrent |
| Doe 963 | 98.103.4.121 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:57 AM | BitTorrent |
| Doe 964 | 98.104.145.125 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 09/17/2010 08:17:33 AM | BitTorrent |
| Doe 965 | 98.104.150.108 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 09/17/2010 01:05:17 PM | BitTorrent |
| Doe 966 | 98.104.176.183 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 09/18/2010 01:52:53 PM | BitTorrent |
| Doe 967 | 98.104.244.84 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:47 PM | BitTorrent |
| Doe 968 | 98.109.191.208 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 10:36:53 AM | BitTorrent |
| Doe 969 | 98.110.87.3 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/15/2010 08:41:02 PM | BitTorrent |
| Doe 970 | 98.111.72.103 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:16:06 AM | BitTorrent |
| Doe 971 | 98.113.124.249 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 10:14:34 AM | BitTorrent |
| Doe 972 | 98.113.38.67 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:58 AM | BitTorrent |
| Doe 973 | 98.113.67.59 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 01:39:25 PM | BitTorrent |
| Doe 974 | 98.114.115.229 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 08/16/2010 02:23:55 PM | BitTorrent |
| Doe 975 | 98.119.225.254 | Verizon Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:06 AM | BitTorrent |
| Doe 976 | 98.121.123.232 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:29:15 PM | BitTorrent |
| Doe 977 | 98.121.123.7 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:47 PM | BitTorrent |
| Doe 978 | 98.121.168.182 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 09:15:18 PM | BitTorrent |

| Doe 979 | 98.121.181.152 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:46 AM | BitTorrent |
| Doe 980 | 98.122.98.253 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/14/2010 09:38:06 PM | BitTorrent |
| Doe 981 | 98.134.31.78 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 10/26/2010 03:10:09 PM | BitTorrent |
| Doe 982 | 98.134.48.250 | ALLTEL Corporation | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:59:05 AM | BitTorrent |
| Doe 983 | 98.14.80.80 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/22/2010 12:46:59 PM | BitTorrent |
| Doe 984 | 98.149.67.244 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:28 AM | BitTorrent |
| Doe 985 | 98.149.76.102 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/05/2010 11:55:37 AM | BitTorrent |
| Doe 986 | 98.150.16.81 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/23/2010 01:49:11 PM | BitTorrent |
| Doe 987 | 98.154.148.182 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:23:43 PM | BitTorrent |
| Doe 988 | 98.161.2.183 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/12/2010 12:59:55 AM | BitTorrent |
| Doe 989 | 98.162.199.168 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/20/2010 11:43:26 PM | BitTorrent |
| Doe 990 | 98.166.226.168 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/23/2010 09:17:47 AM | BitTorrent |
| Doe 991 | 98.178.222.92 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:43 AM | BitTorrent |
| Doe 992 | 98.183.162.133 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 05:55:14 PM | BitTorrent |
| Doe 993 | 98.183.188.145 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/21/2010 04:06:11 PM | BitTorrent |
| Doe 994 | 98.183.193.212 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/11/2010 04:38:32 PM | BitTorrent |
| Doe 995 | 98.183.239.226 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 09/22/2010 11:33:18 PM | BitTorrent |
| Doe 996 | 98.185.254.213 | Cox Communications | Black Big Booty Queens PA 1-650-428 | 10/04/2010 05:38:49 AM | BitTorrent |
| Doe 997 | 98.192.58.223 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 05:14:58 AM | BitTorrent |
| Doe 998 | 98.193.129.100 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 03:46:41 PM | BitTorrent |
| Doe 999 | 98.193.133.230 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:11:59 PM | BitTorrent |
| Doe 1000 | 98.193.152.85 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:04:43 PM | BitTorrent |

| Doe 1001 | 98.194.188.227 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 08:19:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1002 | 98.194.66.21 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:28:30 PM | BitTorrent |
| Doe 1003 | 98.195.144.134 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/16/2010 05:04:35 PM | BitTorrent |
| Doe 1004 | 98.196.52.101 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:48 AM | BitTorrent |
| Doe 1005 | 98.199.218.244 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:20:37 PM | BitTorrent |
| Doe 1006 | 98.199.228.130 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 07:07:20 PM | BitTorrent |
| Doe 1007 | 98.199.49.23 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:56 PM | BitTorrent |
| Doe 1008 | 98.199.54.230 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:12 AM | BitTorrent |
| Doe 1009 | 98.199.84.230 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:14:28 PM | BitTorrent |
| Doe 1010 | 98.200.42.29 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:11:48 PM | BitTorrent |
| Doe 1011 | 98.201.160.150 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 01:51:45 PM | BitTorrent |
| Doe 1012 | 98.203.0.232 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/18/2010 05:28:23 PM | BitTorrent |
| Doe 1013 | 98.203.117.199 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 02:49:06 PM | BitTorrent |
| Doe 1014 | 98.203.177.222 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:28:33 AM | BitTorrent |
| Doe 1015 | 98.203.48.69 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 11:54:04 AM | BitTorrent |
| Doe 1016 | 98.203.93.126 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 04:12:20 PM | BitTorrent |
| Doe 1017 | 98.204.133.109 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 09:45:28 AM | BitTorrent |
| Doe 1018 | 98.204.148.225 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:28 AM | BitTorrent |
| Doe 1019 | 98.204.21.239 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 09:43:52 AM | BitTorrent |
| Doe 1020 | 98.204.21.52 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 07:05:35 PM | BitTorrent |
| Doe 1021 | 98.206.189.3 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 06:22:54 PM | BitTorrent |
| Doe 1022 | 98.206.209.13 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:26:45 AM | BitTorrent |

| Doe 1023 | 98.208.29.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 11:51:05 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1024 | 98.209.114.86 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 11:12:51 PM | BitTorrent |
| Doe 1025 | 98.210.126.175 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 08:34:34 PM | BitTorrent |
| Doe 1026 | 98.210.151.109 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 05:30:05 PM | BitTorrent |
| Doe 1027 | 98.210.28.148 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 11:56:39 AM | BitTorrent |
| Doe 1028 | 98.211.106.127 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:14 AM | BitTorrent |
| Doe 1029 | 98.211.168.97 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 04:22:29 AM | BitTorrent |
| Doe 1030 | 98.211.169.238 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 10:58:03 AM | BitTorrent |
| Doe 1031 | 98.212.102.110 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:59:34 AM | BitTorrent |
| Doe 1032 | 98.212.107.52 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:10:27 AM | BitTorrent |
| Doe 1033 | 98.212.129.174 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/19/2010 01:24:25 PM | BitTorrent |
| Doe 1034 | 98.212.171.111 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:07 AM | BitTorrent |
| Doe 1035 | 98.212.70.123 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 12:00:50 AM | BitTorrent |
| Doe 1036 | 98.213.11.94 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 09:13:42 PM | BitTorrent |
| Doe 1037 | 98.213.20.122 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 06:09:46 PM | BitTorrent |
| Doe 1038 | 98.214.11.182 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/17/2010 05:27:18 PM | BitTorrent |
| Doe 1039 | 98.214.166.188 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 12:03:52 AM | BitTorrent |
| Doe 1040 | 98.215.108.100 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 06:39:48 AM | BitTorrent |
| Doe 1041 | 98.217.250.102 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 07:31:02 PM | BitTorrent |
| Doe 1042 | 98.218.128.39 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/12/2010 04:57:25 PM | BitTorrent |
| Doe 1043 | 98.218.56.46 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 03:29:12 AM | BitTorrent |
| Doe 1044 | 98.222.139.204 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 01:55:03 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1045 | 98.222.151.64 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/22/2010 05:45:32 PM | BitTorrent |
| Doe 1046 | 98.222.154.12 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:10:16 AM | BitTorrent |
| Doe 1047 | 98.222.160.147 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 11:56:12 PM | BitTorrent |
| Doe 1048 | 98.224.57.40 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 05:02:07 AM | BitTorrent |
| Doe 1049 | 98.227.225.159 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 05:33:55 AM | BitTorrent |
| Doe 1050 | 98.227.252.93 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:30:41 AM | BitTorrent |
| Doe 1051 | 98.228.139.116 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 05:07:05 PM | BitTorrent |
| Doe 1052 | 98.229.191.153 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/26/2010 10:06:51 PM | BitTorrent |
| Doe 1053 | 98.230.106.228 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 11:19:49 AM | BitTorrent |
| Doe 1054 | 98.230.118.14 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 07:30:01 PM | BitTorrent |
| Doe 1055 | 98.230.178.11 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:01:58 AM | BitTorrent |
| Doe 1056 | 98.230.49.114 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/18/2010 12:58:48 AM | BitTorrent |
| Doe 1057 | 98.230.98.91 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:08:25 PM | BitTorrent |
| Doe 1058 | 98.232.169.234 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:02:31 AM | BitTorrent |
| Doe 1059 | 98.234.14.198 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:34:45 PM | BitTorrent |
| Doe 1060 | 98.234.15.77 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 09:53:10 AM | BitTorrent |
| Doe 1061 | 98.234.201.216 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 12:43:31 AM | BitTorrent |
| Doe 1062 | 98.235.43.55 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:30:00 PM | BitTorrent |
| Doe 1063 | 98.237.74.183 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/11/2010 07:21:31 PM | BitTorrent |
| Doe 1064 | 98.238.10.152 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:42:45 AM | BitTorrent |
| Doe 1065 | 98.238.178.67 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/16/2010 02:29:09 PM | BitTorrent |
| Doe 1066 | 98.238.203.186 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:59:26 AM | BitTorrent |

| Doe 1067 | 98.239.16.211 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/13/2010 04:21:01 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1068 | 98.239.17.16 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/04/2010 04:43:18 AM | BitTorrent |
| Doe 1069 | 98.239.58.161 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:59:09 AM | BitTorrent |
| Doe 1070 | 98.24.102.142 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/13/2010 08:53:46 PM | BitTorrent |
| Doe 1071 | 98.24.216.28 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/17/2010 04:27:45 PM | BitTorrent |
| Doe 1072 | 98.24.48.104 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/21/2010 02:14:52 AM | BitTorrent |
| Doe 1073 | 98.240.73.249 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:09:27 AM | BitTorrent |
| Doe 1074 | 98.242.127.237 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 07:49:33 PM | BitTorrent |
| Doe 1075 | 98.242.84.118 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:28:58 PM | BitTorrent |
| Doe 1076 | 98.243.190.102 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:54:35 AM | BitTorrent |
| Doe 1077 | 98.244.18.226 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/14/2010 09:23:32 AM | BitTorrent |
| Doe 1078 | 98.244.53.221 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/05/2010 06:24:45 PM | BitTorrent |
| Doe 1079 | 98.248.180.93 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 06:20:32 PM | BitTorrent |
| Doe 1080 | 98.249.142.139 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:25:30 PM | BitTorrent |
| Doe 1081 | 98.249.251.17 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/02/2010 07:51:18 PM | BitTorrent |
| Doe 1082 | 98.25.190.37 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:28:17 PM | BitTorrent |
| Doe 1083 | 98.25.191.66 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/02/2010 08:42:50 PM | BitTorrent |
| Doe 1084 | 98.25.230.74 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/11/2010 08:20:19 PM | BitTorrent |
| Doe 1085 | 98.251.140.250 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/17/2010 02:29:19 PM | BitTorrent |
| Doe 1086 | 98.251.167.122 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 06:22:52 PM | BitTorrent |
| Doe 1087 | 98.251.172.72 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/13/2010 08:26:13 AM | BitTorrent |
| Doe 1088 | 98.251.183.101 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:23:15 AM | BitTorrent |

| Doe 1089 | 98.251.186.230 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 11:45:56 AM | BitTorrent |
| Doe 1090 | 98.251.74.95 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:32 PM | BitTorrent |
| Doe 1091 | 98.252.190.162 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 02:29:33 PM | BitTorrent |
| Doe 1092 | 98.252.211.97 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/20/2010 03:51:39 PM | BitTorrent |
| Doe 1093 | 98.254.225.171 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/25/2010 12:20:47 PM | BitTorrent |
| Doe 1094 | 98.254.236.85 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 10/23/2010 11:14:39 PM | BitTorrent |
| Doe 1095 | 98.254.243.123 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 01:27:38 PM | BitTorrent |
| Doe 1096 | 98.254.25.170 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:09:42 PM | BitTorrent |
| Doe 1097 | 98.254.74.117 | Comcast Cable | Black Big Booty Queens PA 1-650-428 | 09/15/2010 12:03:06 AM | BitTorrent |
| Doe 1098 | 98.26.213.201 | Road Runner | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:32:16 AM | BitTorrent |
| Doe 1099 | 98.27.35.154 | Road Runner | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:08:44 PM | BitTorrent |
| Doe 1100 | 98.71.66.57 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/25/2010 02:14:22 PM | BitTorrent |
| Doe 1101 | 98.74.56.234 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 09/16/2010 01:45:57 PM | BitTorrent |
| Doe 1102 | 98.80.9.156 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/17/2010 06:39:04 PM | BitTorrent |
| Doe 1103 | 98.82.109.84 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 08/16/2010 11:34:45 PM | BitTorrent |
| Doe 1104 | 98.83.46.235 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/25/2010 04:40:09 AM | BitTorrent |
| Doe 1105 | 98.86.144.35 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/26/2010 08:18:56 PM | BitTorrent |
| Doe 1106 | 98.88.109.75 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/18/2010 10:34:20 PM | BitTorrent |
| Doe 1107 | 98.88.189.223 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/18/2010 04:53:54 PM | BitTorrent |
| Doe 1108 | 98.88.200.117 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/19/2010 02:14:56 PM | BitTorrent |
| Doe 1109 | 98.88.219.167 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:25:34 PM | BitTorrent |
| Doe 1110 | 98.88.224.148 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 10/21/2010 01:04:16 AM | BitTorrent |

| Doe 1111 | 98.90.13.84 | BellSouth.net | Black Big Booty Queens PA 1-650-428 | 08/17/2010 12:06:47 AM | BitTorrent |
| Doe 1112 | 99.101.20.100 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 01:54:38 PM | BitTorrent |
| Doe 1113 | 99.108.67.116 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/17/2010 10:53:27 PM | BitTorrent |
| Doe 1114 | 99.110.112.155 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/17/2010 05:54:06 AM | BitTorrent |
| Doe 1115 | 99.114.161.168 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:59:14 AM | BitTorrent |
| Doe 1116 | 99.130.197.148 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/23/2010 02:14:27 PM | BitTorrent |
| Doe 1117 | 99.135.192.83 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 05:26:01 AM | BitTorrent |
| Doe 1118 | 99.136.193.221 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 01:24:59 AM | BitTorrent |
| Doe 1119 | 99.136.199.187 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:32:52 PM | BitTorrent |
| Doe 1120 | 99.155.18.137 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/22/2010 07:14:44 AM | BitTorrent |
| Doe 1121 | 99.155.20.111 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 02:29:44 PM | BitTorrent |
| Doe 1122 | 99.155.20.57 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 09:49:50 PM | BitTorrent |
| Doe 1123 | 99.172.146.17 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/20/2010 02:18:46 AM | BitTorrent |
| Doe 1124 | 99.174.198.1 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 10:17:09 AM | BitTorrent |
| Doe 1125 | 99.178.163.198 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 12:41:35 AM | BitTorrent |
| Doe 1126 | 99.178.163.209 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:16:56 PM | BitTorrent |
| Doe 1127 | 99.185.101.165 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:09:35 PM | BitTorrent |
| Doe 1128 | 99.194.109.120 | CenturyTel Internet Holdings | Black Big Booty Queens PA 1-650-428 | 10/11/2010 06:55:31 PM | BitTorrent |
| Doe 1129 | 99.194.125.144 | CenturyTel Internet Holdings | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:39:38 PM | BitTorrent |
| Doe 1130 | 99.194.172.115 | CenturyTel Internet Holdings | Black Big Booty Queens PA 1-650-428 | 10/10/2010 01:49:32 PM | BitTorrent |
| Doe 1131 | 99.194.33.19 | CenturyTel Internet Holdings | Black Big Booty Queens PA 1-650-428 | 10/03/2010 06:42:55 PM | BitTorrent |
| Doe 1132 | 99.20.197.105 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/14/2010 02:14:59 AM | BitTorrent |

| Doe 1133 | 99.22.244.72 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 06:34:41 AM | BitTorrent |
| Doe 1134 | 99.23.129.134 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/25/2010 06:39:43 AM | BitTorrent |
| Doe 1135 | 99.23.132.205 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 08/23/2010 07:21:53 AM | BitTorrent |
| Doe 1136 | 99.23.136.10 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/17/2010 06:46:11 PM | BitTorrent |
| Doe 1137 | 99.23.151.75 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/11/2010 02:11:38 PM | BitTorrent |
| Doe 1138 | 99.23.158.48 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/22/2010 02:58:38 AM | BitTorrent |
| Doe 1139 | 99.27.17.126 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:16:09 AM | BitTorrent |
| Doe 1140 | 99.29.77.232 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/10/2010 12:53:40 PM | BitTorrent |
| Doe 1141 | 99.35.212.103 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/14/2010 12:27:00 AM | BitTorrent |
| Doe 1142 | 99.37.121.241 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/05/2010 12:36:27 AM | BitTorrent |
| Doe 1143 | 99.37.240.43 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/02/2010 09:12:12 PM | BitTorrent |
| Doe 1144 | 99.53.162.206 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:36:45 PM | BitTorrent |
| Doe 1145 | 99.59.14.91 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/21/2010 05:09:32 PM | BitTorrent |
| Doe 1146 | 99.62.197.209 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 10/04/2010 12:59:35 AM | BitTorrent |
| Doe 1147 | 99.88.98.197 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 07:47:19 PM | BitTorrent |
| Doe 1148 | 99.88.99.119 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/19/2010 05:24:56 PM | BitTorrent |
| Doe 1149 | 99.96.110.65 | SBC Internet Services | Black Big Booty Queens PA 1-650-428 | 09/20/2010 12:59:50 AM | BitTorrent |